## UNITED STATES BANKRUPTCY COURT
### District of Montana

In re:   YELLOWSTONE MOUNTAIN CLUB, LLC _____ .

Debtor

Case No.   **08-61570**

Chapter   **11**

# Exhibit "A" to Voluntary Petition

1.  If any of debtor's securities are registered under section 12 of the Securities and Exchange Act of 1934, the SEC file number is .

2.  The following financial data is the latest available information and refers to debtor's condition on .

a.  Total assets $ **599,945,015.94**

b.  Total debts (including debts listed in 2.c., below) $ **399,218,621.86**

Approximate number of holders

c.  Debt securities held by more than 500 holders.

    secured                 unsecured             subordinated

d.  Number of shares of preferred stock

e.  Number of shares of common stock

    Comments, if any:

3.  Brief description of debtor's business:

   **RESORT**

4.  List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

   **EDRA BLIXSETH**

# United States Bankruptcy Court

## District of Montana

In re:

YELLOWSTONE MOUNTAIN CLUB, LLC

Case No.  08-61570

Chapter  11

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, EDRA D. BLIXSETH, declare under penalty of perjury that I am the MANAGING MEMEBER of YELLOWSTONE MOUNTAIN CLUB, LLC, a MONTANA Corporation and that on 11/10/2008 the following resolution was duly adopted by the  of this Corporation:

"Whereas, it is in the best interest of this Corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that EDRA D. BLIXSETH, MANAGING MEMBER of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a Chapter 11 voluntary bankruptcy case on behalf of the Corporation; and

Be It Further Resolved, that EDRA D. BLIXSETH, MANAGING MEMBER of this Corporation, is authorized and directed to appear in all bankruptcy proceedings on behalf of the Corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Corporation in connection with such bankruptcy case; and

Be It Further Resolved, that EDRA D. BLIXSETH, MANAGING MEMBER of this Corporation, is authorized and directed to employ JAMES A. PATTEN, attorney and the law firm of PATTEN, PETERMAN, BEKKEDAHL, & GREEN to represent the Corporation in such bankruptcy case."

Executed on:  10/11/08

Signed: 

EDRA D. BLIXSETH

B4 (Official Form 4) (12/07)4 -Cont.

In re  YELLOWSTONE MOUNTAIN CLUB, LLC                                  Case No.  08-61570
_____ ,
                                    Debtor                            Chapter  11

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| ALLAN KLENKE<br>9238 ELIZABETH<br>HOUSTON, TX 77055 | | | CONTINGENT<br>UNLIQUIDATED | $450,000.00 |
| EDWARDS FRICKLE<br>ANNER-HUGHES & CULVER<br>1604 LEWIS AVE, STE 206<br>PO BOX 20039<br>BILLINGS, MT 59104 | | | | $363,859.10 |
| GARLINGTON, LOHN &<br>ROBINSON, PLLP<br>199 W. PINE<br>MISSOULA, MT 59807-7909 | | | | $344,700.42 |
| TIMOTHY DEVRIES<br>3125 FOX ST<br>ORMONO, MN 55356 | | | CONTINGENT<br>UNLIQUIDATED | $300,000.00 |
| DAVID EPSTEIN<br>21 EAST FRONT ST<br>NO. 210<br>RED BANK, NJ 07701 | | | CONTINGENT<br>UNLIQUIDATED | $300,000.00 |
| WILLIAM WEIDNER<br>8240 W CHARLESTON BLVD<br>SUITE 3<br>LAS VEGAS, NV 89117 | | | CONTINGENT<br>UNLIQUIDATED | $300,000.00 |

B4 (Official Form 4) (12/07)4 -Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC_____,   Case No.   08-61570_____
                                   Debtor                              Chapter   11   _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| JOHN BOTTI<br>101 VIA LOS ALTOS<br>TIBURON, CA 94920 | | | CONTINGENT<br>UNLIQUIDATED | $300,000.00 |
| KEWSONG LEE<br>2 PRYER LN<br>LARCHMONT, NY 10538 | | | CONTINGENT<br>UNLIQUIDATED | $300,000.00 |
| KIMBERLY WATKINS<br>1410 SUMMIT RD<br>ALPHARETTA, GA 30004 | | | CONTINGENT<br>UNLIQUIDATED | $300,000.00 |
| CHRISTOPHER METZ<br>539 MIDDLE RD<br>GULFSTREAM, FL 33483 | | | CONTINGENT<br>UNLIQUIDATED | $300,000.00 |
| CHRIS JAMES<br>1750 TAYLOR<br>NUMBER 1701<br>SAN FRANCISCO, CA 94133 | | | CONTINGENT<br>UNLIQUIDATED | $300,000.00 |
| MICHAEL RISLEY<br>1462 THOMVALE AVE<br>HALIFAX, NOVA SCOTIA<br>CANADA B3H 4C2 | | | CONTINGENT<br>UNLIQUIDATED | $300,000.00 |

B4 (Official Form 4) (12/07)

## United States Bankruptcy Court
## District of Montana

In re YELLOWSTONE MOUNTAIN CLUB, LLC                              Case No. 08-61570

Debtor

Chapter  11

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br>Name of creditor and complete mailing address including zip code | (2)<br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| TRACTOR & EQUIPMENT CO<br>P.O. BOX 30158<br>BILLINGS, MT 59107-0158 | | | | $8,398.17 |
| PETER BAUMANN<br>7221 BIRDVIEW AVE<br>MALIBU, CA 90265 | | | CONTINGENT<br>UNLIQUIDATED | $500,000.00 |
| MARK GROSVENOR<br>6355 WARD RD, STE 301<br>ARVADA, CO 80004 | | | CONTINGENT<br>UNLIQUIDATED | $500,000.00 |
| TIM CIASULLI<br>2285 RT 22 W<br>UNION, NJ 07083 | | | CONTINGENT<br>UNLIQUIDATED | $500,000.00 |
| BILL & LISA CURTIS<br>29160 HEATHERCLIFF RD<br>STE 200<br>MALIBU, CA 90265 | | | CONTINGENT<br>UNLIQUIDATED | $500,000.00 |
| EDWARD CRAWFORD<br>THE CRAWFORD GROUP<br>6065 PARKLAND BLVD<br>CLEVELAND, OH 44124 | | | CONTINGENT<br>UNLIQUIDATED | $500,000.00 |

B4 (Official Form 4) (12/07)4 -Cont.

In re  YELLOWSTONE MOUNTAIN CLUB, LLC                              Case No.  08-61570
                              Debtor
                                                                  Chapter   11

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5) Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| BRETT MAURI PO BOX 160733 BIG SKY, MT 59716 | | | CONTINGENT UNLIQUIDATED | $300,000.00 |
| PAUL GANNON 191 GREYSTONE LN SUDBURY, MA 01776 | | | CONTINGENT UNLIQUIDATED | $300,000.00 |
| JIM SIEVERS 33 BLACK EAGLE RD NO. 1662 BIG SKY, MT  59716-1432 | | | CONTINGENT UNLIQUIDATED | $300,000.00 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, EDRA D. BLIXSETH, MANAGING MEMBER of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date:  _10/11/08_                    Signature:  _____

                                     EDRA D. BLIXSETH ,MANAGING MEMBER
                                     (Print Name and Title)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

B6A (Official Form 6A) (12/07)

In re:   YELLOWSTONE MOUNTAIN CLUB, LLC                          Case No.   08-61570
                                                                                    (If known)
                        Debtor

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| YELLOWSTONE MTN CLUB PH 1 & 2 (AMND) IN 33 6S 2E OS 2B 30.85 AC | Fee Owner | | $46,680,000.00 | $307,000,000.00 |
| YELLOWSTONE MTN CLUB PH 1 & 2 (AMND) IN 31 6S 3E OS 2C 7.53AC | | | | |
| YELLOWSTONE MTN CLUB PHS 1 & 2 (AMND) IN SEC 31 6S 3E 10.27AC OS 2H | | | | |
| YELLOWSTONE MTN CLUB PHS 1 & 2 IN SEC 31 6S 3E 15.210AC OS 2G | | | | |
| YELLOWSTONE MTN CLUB PHS 1 & 2 (AMND) IN 31 6S 3E 11.93AC OS 2D | | | | |
| YELLOWSTONE MTN CLUB  14.46AC, OS 2E, PLAT 4/516BA, SEC 31, RANGE 03E, TW 06S, PROP 10 | | | | |
| YELLOWSTONE MTN CLUB PHS 1 & 2 (AMND) IN SEC 32 6S 3E OS 2F 8.75 AC | | | | |
| YELLOWSTONE MTN CLUB PHS 1&2 IN SEC 5 7S 3E 1.892AC OPEN SPACE AT GATE ENTRANCE | | | | |
| ANDESITE POINTE - YMC PH 1&2 IN SEC 1 7S 2E & SEC 6 7S 3E OPEN SPACE A-1 2.12AC | | | | |
| YELLOWSTONE MTN CLUB GOLF COURSE PH 1 NW1/4 IN 17 7S 3E 3.43AC OPEN SPACE 705 | | | | |
| YELLOWSTONE MTN CLUB GOLF COURSE PH 1 NW1/4 IN 17 7S 3E 3.53AC OPEN SPACE 706 | | | | |
| YELLOWSTONE MTN CLUB GOLF COURSE PH 1 NW1/4 IN 17 7S 3E 51.49AC OPEN SPACE 704 | | | | |
| CHALET CONDO, UNIT 15, YMC, TRACT 1, PLAT 4/449, SEC 12, RANGE 02E, TW 07S, PROP 10 | | | | |

B6A (Official Form 6A) (12/07) - Cont.

In re:   <u>YELLOWSTONE MOUNTAIN CLUB, LLC</u>                           Case No.   <u>08-61570</u>
                    Debtor                                                                     (if known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | Total ➢ | $46,680,000.00 | |

(Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  YELLOWSTONE MOUNTAIN CLUB, LLC                              Case No. 08-61570
_____                    _____
                        Debtor                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | AMERICAN BANK MERCHANT ACCOUNT XXXXX1179 | | 600.00 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | STOCKMAN BANK MERCHANT ACCOUNT XXXXXX6135 | | 1,317.00 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | STOCKMAN BANK OPERATING ACCOUNT XXXXXX5848 | | 13,821.00 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | STOCKMAN BANK PAYROLL ACCOUNT XXXXXX6038 | | 3,663.00 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | STOCKMAN BANK TRUST ACCOUNT XXXXXX6143 | | 3.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **YELLOWSTONE MOUNTAIN CLUB, LLC**                      Case No. **08-61570**
                    Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | YELLOWSTONE HOTEL MANAGEMENT | | **UNKNOWN** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | ACCOUNTS RECEIVABLE TRADE RECEIVABLES 358,114.95 | | **358,114.95** |
| Accounts receivable. | | PROPERTY OWNER'S ASSOCIATION ASSESSMENT 120,373<br>TRADE 804<br>DREAMCATCHER 292<br>YELLOWSTONE SPIRITS LLC 117,619<br>SPANISH PEAKS (CLARKSON) 188,572<br>BLIXSETH GROUP 108,486<br>EDRA BLIXSETH 94,317<br>MONARCH 53<br>YELLOWSTONE INVESTMENT CLUB 951<br>SUNRISE RIDGE 276<br>PUBLIC SAFETY & PRIVACY 186,274<br>WORLD CLUB ADMIN. EXPENSES 8,533<br>WORLD CLUB OPERATIONS EXPENSES 6,108<br>WORLD CLUB OUTSIDE SERVICE EXPENSE 111,651<br>WORLD CLUB MISC EXPENSE 68,064<br>TIM BLIXSETH 94,649<br>BLIXSETH GROUP, INC 202,864,251<br>BLIXSETH GROUP, PIONEER 7,800,000<br>EMPLOYEE (ABACUS) 4,313<br>ACCRUED INTEREST RECEIVABLE 291,453<br>EMPLOYEE (TRAVEL ADVANCE) 85 | | **212,068,075.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   <u>YELLOWSTONE MOUNTAIN CLUB, LLC</u>                   ,          Case No.  <u>08-61570</u>
                                 Debtor                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | | TRADEMARKS:<br>PRIVATE POWDER<br>YC<br>YELLOWSTONE CLUB | | UNKNOWN |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | (1) EXPEDITION TUV 1000 SNOWMOBI | | 1,870.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | (1) SKANDIC SUV 600 SNOWMOBILE | | 1,294.80 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | (2) SKANDIC SUV 600 SNOMOBILES | | 2,589.60 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | (2) SNOWMOBILES - EXPEDITION TUV | | 2,984.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | (4) SNOW GROOMER TRACKS | | 7,800.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | (5) POLARIS SNOWMOBILES | | 6,634.78 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 1996 BOMBARDIER SNOWCAT | | 14,860.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2002 BR 275 SNOWGROOMER | | 11,185.40 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2003 BR 350 SNOWGROOMER | | 16,482.20 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2003 FASTAK FIRE TRUCK | | 47,739.74 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2003 POLARIS SNOWMOBILE | | 1,137.57 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2005 PUMPER FIRE TRUCK | | 83,596.01 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **YELLOWSTONE MOUNTAIN CLUB, LLC**                                Case No. 08-61570
_____                              _____
                              Debtor                                                       (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2006 BR 350 SNOWGROOMER | | 46,766.40 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2006 BR350 SNOWCAT | | 45,492.80 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2006 BR350 SNOWCAT | | 44,933.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2006 BR350 SNOWGROOMER | | 46,766.40 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 2-YAMAHA ATV'S TEAM BOZEMAN | | 3,664.54 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | 5 SNOWMOBILES | | 1,728.79 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | ALL WHEEL DRIVE ATV | | 1,300.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | BR 2000 12 PASSENGER SNOW COACH | | 14,867.90 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | BR-200012 PASSENGER SNOW COACH | | 14,920.86 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | EMERGENCY RESPONSE CART | | 2,424.80 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | FEDERAL MOTORS EMERGENCY 1 FIRE | | 35,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | FEDERAL MOTORS EMERGENCY 1 FIRE | | 35,000.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | FORD F-350 AMBULANCE | | 24,537.40 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | GEM ELECTRIC TRUCK | | 2,628.00 |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | KENWORTH T-300 FIRETRUCK | | 42,120.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | ALGE SKI RACE SELF TIMER | | 1,416.43 |
| Machinery, fixtures, equipment and supplies used in business. | | CAT TH3500 FORKLIFT | | 1,204.00 |
| Machinery, fixtures, equipment and supplies used in business. | | CAT TH3500 FORKLIFT | | 1,204.00 |
| Machinery, fixtures, equipment and supplies used in business. | | FORKLIFT - TOYOTA 5FBCU20 | | 2,900.00 |
| Machinery, fixtures, equipment and supplies used in business. | | HORSE TRAILER | | 1,700.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **YELLOWSTONE MOUNTAIN CLUB, LLC**               Case No.  **08-61570**

                                 Debtor                                       (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment and supplies used in business. | | MATERIALS & SUPPLIES 11,083.32<br>MATERIALS & SUPPLIES - 99 AUDIT<br>2,191.00<br>FURNITURE & EQUIPMENT 1,707.20<br>MAIN LODGE FURNISHINGS<br>10,000.00<br>CABIN FURNITURE<br>303.00<br>MAIN LODGE FURNISHINGS<br>153,294.00<br>POPCORN MACHINES<br>273.60<br>COOLER IN PRO SHOP<br>295.44<br>WINE SET FOR LODGE<br>15,000.00<br>KING-SIZE HEADBOARD<br>364.50<br>MAIN LODGE FURNISHINGS<br>65,000.00<br>MAIN LODGE FURNISHINGS<br>52,290.40<br>STEINWAY PIANO<br>13,399.92<br>RAINBOW POOL HEATER<br>795.40<br>COFFEE TABLE (FIELD & STREAM)<br>556.60<br>CHAIR, OTTOMAN, LAMP, MATTRESS<br>301.08<br>MAIN LODGE FURNISHINGS<br>44,910.00<br>ALUMINUM BUFFALO<br>700.00<br>DRAPERIES - RAINBOW CABINS<br>1,334.80<br>DRAPERIES - BBG, OFFICE, SHOP, E<br>1,007.00<br>RAINBOW POOL - TEAK FURNITURE<br>3,337.00<br>WML INTERIOR DECORATIONS<br>3561.80<br>MEMBER SERVICES - MOVERS & MATER<br>945.46<br>MEMBER SERVICES FURNISHINGS<br>955.49<br>RAINBOW F&F REPAIRS | | 4,146,090.72 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  __YELLOWSTONE MOUNTAIN CLUB, LLC_____     Case No. _08-61570_____
                          Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 1,560.00 WML AUDIO-VISUAL EQUIPMENT | | |
| | | 2,748.76 12' TABLE FOR PRIVATE DINING ROOM | | |
| | | 1,870.00 STEEL LOCKERS | | |
| | | 1,789.55 WML FURNISHINGS | | |
| | | 37,500.51 LOCKERS | | |
| | | 2,802.59 ANTLER CHANDELIER | | |
| | | 3,571.91 WML HALLWAY POSTERS | | |
| | | 574.50 WML HISTORIC PICTURES | | |
| | | 1,016.81 RAINBOW WINDOW COVERINGS | | |
| | | 2,452.00 OAK DESK | | |
| | | 194.48 FABRIC FOR CHAIRS | | |
| | | 3,455,52 PAINTINGS & BOOKENDS - MEMBER SE | | |
| | | 748.85 TRAYS FOR CABINS | | |
| | | 103.65 LIGHT FIXTURES - RAINBOW LODGE | | |
| | | 59.40 MISCELLANEOUS FURNISHINGS | | |
| | | 2,074.66 WML FURNITURE | | |
| | | 5,246.66 (500) FOLDING WOOD CHAIRS | | |
| | | 3,407.32 CAMP B & RAINBOW F&F | | |
| | | 4,660.00 (20) BRONZE PROPANE HEATERS | | |
| | | 1,445.12 ANTIQUE POKER TABLE | | |
| | | 3,750.00 G.L. ACCOUNTING OFFICE FURNITURE | | |
| | | 601.29 WML FURNISHINGS | | |
| | | 82,858.75 WML FURNISHINGS | | |
| | | 2,401.30 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **YELLOWSTONE MOUNTAIN CLUB, LLC**                              Case No. **08-61570**
                          Debtor                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | WML FURNISHINGS 52,853.58 | | |
| | | COMPUTER RACKS & PDUS 2,925.40 | | |
| | | 2005 CHRISTMAS DECORATIONS 49,501.19 | | |
| | | (1) CANON COPIER IRC3220 W/ACCE 3,754.00 | | |
| | | CHAIRS FOR RAINBOW LODGE 890.00 | | |
| | | (1) DT LCD HDTV 900.00 | | |
| | | WML FURNISHINGS 54,747.97 | | |
| | | LONE PEAK TOWNHOME FURNISHINGS 11,733.57 | | |
| | | WML FURNISHINGS 3,418.04 | | |
| | | WML FURNISHINGS 3,469.53 | | |
| | | GL ACCOUNTING OFFICE FURNITURE 2,029.48 | | |
| | | (6) BARSTOOLS & (1) CHAIR RAIL F 869.70 | | |
| | | CANON COPIER - HUMAN RESOURCES 4,074.18 | | |
| | | LARGE INDIA STYLE BOOKCASE 3,862.50 | | |
| | | BRONZE COWBOY KID ON PONY 4,250.00 | | |
| | | CABINS - DRAPERIES, MATTRESSES & 14,703.00 | | |
| | | KASHAN CARPET - 12.8 X 19.2 1,205.00 | | |
| | | BRONZE & BLACK US MAIL LETTER BO 470.00 | | |
| | | JARDINERE 950.00 | | |
| | | PERSIAN KERMAN RUG - 10X 13.9 12,875.00 | | |
| | | OIL ON CANVAS - INDIANS ON HORSE 4,105.00 | | |
| | | HAMADAN RUG - 10 X 18 14,025.00 | | |
| | | BRONZE INDIAN WITH SKULL 7,675.00 | | |
| | | PEDESTAL DESK W/ LEATHER TOP | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **YELLOWSTONE MOUNTAIN CLUB, LLC**                           Case No.  08-61570
_____                              _____
                    Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 876.00 | | |
| | | MONUMENTAL FIRE TENDER BAR | | |
| | | 660.00 | | |
| | | CABINS - WALK-IN COOLER | | |
| | | 1,854.40 | | |
| | | LOUIS XV CONSOLES W/ MIRROR | | |
| | | 25,287.50 | | |
| | | ITALIAN BANQUETTE W/ BABIES | | |
| | | 977.50 | | |
| | | ODGSJSM TIH - 11.6 X 17.8 | | |
| | | 14,600 | | |
| | | CARVED WALNUT LOUIS BUFFET | | |
| | | 4,380.00 | | |
| | | HERIZ RUG 9.3 X 12.3 | | |
| | | 11,955.00 | | |
| | | CARVED WALNUT ROCOCO CORNER HALL | | |
| | | 7,210.00 | | |
| | | PAIR OF BRONZE TORCHES W/ BABIES | | |
| | | 14,950.00 | | |
| | | OIL ON CANVAS PORTRAITS OF MAN & | | |
| | | 4,150.00 | | |
| | | LARGE CAST BRONZE GOTHIC SCONCES | | |
| | | 7,232.50 | | |
| | | OIL ON CANVAS DEPICTING SHEEP IN | | |
| | | 11,465.00 | | |
| | | CABINS - RUGS & HOOKS | | |
| | | 1,238.13 | | |
| | | UPRIGHT BEAR | | |
| | | 13,707.50 | | |
| | | OIL ON CANVAS - WHITE HOUSE & BI | | |
| | | 19,900.00 | | |
| | | OIL ON CANVAS - MAN W/ RIFLE | | |
| | | 6,484.50 | | |
| | | PAIR OF AMERICAN EXTERIOR SCONCE | | |
| | | 1,700.00 | | |
| | | PAIR OF MONUMENTAL BRONZE SCONCE | | |
| | | 5,405.00 | | |
| | | MONUMENTAL GOLDIES LANDING WINDO | | |
| | | 5,531.50 | | |
| | | PAIR OF BRONZE SCONCES | | |
| | | 5,405.00 | | |
| | | (4) LARGE POLISHED BRONZE LIGHTS | | |
| | | 6,877.00 | | |
| | | KASHAN RUG - 11.3 X 17 | | |
| | | 14,025.00 | | |
| | | KERMAN RUG - 9.2 X 12.5 | | |
| | | 12,300.00 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC _____.          Case No.  08-61570 _____
                                     Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | CABINS - 4 KING BEDS 1,562.31 | | |
| | | GLASS CANOPY BAR W/ JOHNNY WALKE 11,040.00 | | |
| | | CARVED WALNUT LOUIS XV CONSOLE W 6,250.50 | | |
| | | (500) ROSENTHAL VERSACE BOTTLE S 4,427.50 | | |
| | | BRONZE INDIAN FIGURE ON MARBLE B 21,500.00 | | |
| | | PAIR OF MARBLE WINGED GRYPHONS 19,250.00 | | |
| | | LARGE MODEL OF SAIL/STEAM SHIP 19,500.50 | | |
| | | CANVAS DEPICTING ANNIE OAKLEY 9,500.00 | | |
| | | CANVAS DEPICTING GEORGE ARMSTRONG 9,500.00 | | |
| | | ISFAHAN RUG - 13 X 20.7 15,275.00 | | |
| | | 1913 MODEL D CRETORS POPCORN WAG 17,192.50 | | |
| | | FURNITURE & EQUIPMENT 127,774.40 | | |
| | | PARK CONDO - CARPET & INSTALLATI 887.00 | | |
| | | PAIR OF FINIAL SCONCES 1,290.00 | | |
| | | PAIR OF GRAND-SCALE SCONCES 2,592.00 | | |
| | | PAIR OF CARVED OAK CHAIRS 13,900.00 | | |
| | | PATINATED METAL CLOCK 975.00 | | |
| | | FIRE TICKER IN GLASS CASE 830.00 | | |
| | | RARE DOUBLE-SIDED BUILDING DIREC 1,644.50 | | |
| | | MONUMENTAL BRONZE EAGLE 1,270.80 | | |
| | | BRONZE BISON 8,260.00 | | |
| | | (5) ART DECO NICKEL HANGING LIGHT 5,140.00 | | |
| | | CVD WOODEN ORNATED DOOR 2,300.00 | | |
| | | LARGE MODEL OF PASSENGER/CARGO S | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  YELLOWSTONE MOUNTAIN CLUB, LLC                              ,        Case No. 08-61570
                                        Debtor                                                                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 4,485.00 | | |
| | | FLORAL URN STAINED GLASS WINDOW | | |
| | | 1,025.00 | | |
| | | PAIR OF LARGE DEER HEAD ANTLER U | | |
| | | 1,097.00 | | |
| | | LARGE HALL MIRROR W/ DEER HEAD | | |
| | | 9,500.00 | | |
| | | FLORAL URN STAINED GALSS WINDOW | | |
| | | 1,053.00 | | |
| | | MARBLE TOP & WOOD HOSTESS STAND | | |
| | | 1,050.00 | | |
| | | (4) OIL ON CANVAS CIRCUS PANELS | | |
| | | 9,800.00 | | |
| | | HIGHLY CARVED PARNTER'S DESK | | |
| | | 5,200.00 | | |
| | | WINE BARREL W/ ACCESSORIES | | |
| | | 1,250.00 | | |
| | | OIL ON CANVAS - WESTERN CARD PLA | | |
| | | 9,500.00 | | |
| | | CABINS 19 & 20 F&f | | |
| | | 1,274.00 | | |
| | | ENGLISH OAK SIDEBOARD W/ OVAL MI | | |
| | | 5,285.00 | | |
| | | KERMAN RUG - 11.5 X 16 | | |
| | | 14,025.00 | | |
| | | (3) PAIR OF FRENCH-STYLE SCONCES | | |
| | | 45,000.00 | | |
| | | STAINDED GALSS WALL W/ LADY & PEA | | |
| | | 5,600.00 | | |
| | | PR ROUND STAINED GLASS CEILINGS | | |
| | | 1,350.00 | | |
| | | KERMAN RUG - 12.8 X 16.9 | | |
| | | 14,325.50 | | |
| | | LARGE BRONZE & CRYSTAL BASKET CH | | |
| | | 2,200.10 | | |
| | | MASHAD RUG - 10.3 X 16.3 | | |
| | | 15,587.50 | | |
| | | KERMAN RUG - 13.2 X 20.5 | | |
| | | 18,025.00 | | |
| | | MARBLE TOP TABLE | | |
| | | 1,719.30 | | |
| | | CABINS - MATTRESSES | | |
| | | 86.00 | | |
| | | LOUIS XV MARBLE TOP BUFFET | | |
| | | 4,500.00 | | |
| | | BRONZE INDIAN STANDING W/ SPEAR | | |
| | | 10,250.00 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                    ,          Case No. 08-61570
                              Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | GOTHIC CARVED OAK CONFESSIONAL 2,500.00 | | |
| | | EXQUISITELY CARVED RAM'S HEAD TA 9,500.00 | | |
| | | SET OF (3) RED VIRAGE CHAIRS 600.00 | | |
| | | RED RUG 853.00 | | |
| | | SUSPENSION CHANDELIER W/ DRAGO 1,300.00 | | |
| | | BRONZE HARP CHANDELIER W/ CRYSTA 1,420.10 | | |
| | | WHITE MARBLE TABLE 2,300.10 | | |
| | | PAIR OF MONUMENTAL IRON 3-ARM SC 1,614.60 | | |
| | | ASPEN #12 F&F 1,199.00 | | |
| | | 8-ARM GILT BRONZE FIGURAL CHANDE 1,130.00 | | |
| | | 20' DECO BACK BAR 4,360.00 | | |
| | | PAIR OF ARMCHAIRS W/ BABIES 1,980.00 | | |
| | | ARCHTOP MIRROR W/ DOUBLE CANDEL 699.00 | | |
| | | PAIR OF POLISHED BRONZE SCONCES 910.00 | | |
| | | PAIR OF CHROME & WOOD ART DECT T 3,100.00 | | |
| | | HIGHLY CARVED ROCOCO WALNUT MIRR 9,108.00 | | |
| | | OIL ON CANVAS - "YELLOWSTONE SPR 16,950.00 | | |
| | | PAIR OF LARGE BRONZE 5-LIGHT TOR 6,578.00 | | |
| | | LLOYDS OF LONDON REVOLVING DOOR 1,347.50 | | |
| | | PARK CONDO - #302 358.00 | | |
| | | LARGE CARVED LOUIS XV BUFFET 29,395.00 | | |
| | | WHITE MARBLE LECTURN 997.00 | | |
| | | ARCHTOP MIRROR W/ DOUBLE CANDLE 870.00 | | |
| | | ARCHTOP MIRROR W/DOUBLE CANDLE | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                                Case No. 08-61570
_____                              _____
Debtor                                                                                (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 870.00 CHANDELIER W/ LEADED, STAINED GL | | |
| | | 1,050.15 BRONZE SUSPENSION CHANDELIER | | |
| | | 1700.10 LARGE POLISHED BRONZE BASKET CHA | | |
| | | 1,050.15 OIL ON CANVAS - "CHIEF THUNDER-B | | |
| | | 7,500.00 (2) LARGE BRONZE BANK CHANDELIER | | |
| | | 2,300.00 PAIR OF BRONZE 2-TIER GOTHIC CHA | | |
| | | 1,850.10 CABINS 19 & 20 F&F | | |
| | | 95.00 (2) AMERICAN SCENIC LANDING WIND | | |
| | | 3,100.00 (2) PAIR OF 2-ARM GOTHIC SCONCES | | |
| | | 600.00 RAINBOW - FURNISHINGS (MONARCH) | | |
| | | 5,135.82 WML - FURNISHINGS (MONARCH) | | |
| | | 4,835.76 RAINBOW - FURNISHINGS (MONARCH) | | |
| | | 701.66 ACCOUNTING OFFICE FIX & FURN | | |
| | | 812.48 DPS OFFICE FURN & FIX | | |
| | | 9,959.17 BECHSTEIN PIANO (RAINBOW LODGE) | | |
| | | 3,100.00 2006 CHRISTMAS DECORATIONS | | |
| | | 19,536.47 YAMAHA C-3 GRAND PIANO | | |
| | | 3,060.00 CABINS 19 & 20 F&F | | |
| | | 600.00 WML FURNISHINGS -2E CAFE | | |
| | | 9,548.80 WML FURNISHINGS - BIG HORN | | |
| | | 4,255.40 WML FURNISHINGS - GENERAL | | |
| | | 44,796.20 WML FURNISHINGS - LAKESIDE LOBBY | | |
| | | 23,359.40 WML FURNISHINGS - GENERAL | | |
| | | 111,197.00 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  __YELLOWSTONE MOUNTAIN CLUB, LLC_____,          Case No. __08-61570_____
                      Debtor                                                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | WLM FURNISHINGS - GENERAL<br>359.20<br>WML FURNISHINGS - GENERAL<br>1,030.20<br>WML FURISHINGS - MAIN DINING<br>9,353.40<br>WML FURNISHINGS - MEMBER LOUNGE<br>554.60<br>WML FURNISHINGS - SLOPESIDE LOBBY<br>25,659.20<br>WML FURISHINGS - GENERAL<br>13,275.00<br>WML FURNISHINGS - GENERAL<br>67,102.07<br>STADIUM DRIVE OFFICE FURNITURE<br>1,429.00<br>STADIUM DRIVE OFFICE FURNITURE<br>3,756.96<br>WML FURNISHINGS - LAKESIDE LOBBY<br>15,175.08<br>WML FURNISHINGS - MEMBERS LOUNGE<br>11,220.90<br>WML FURNISHINGS - LOCKER ROOM<br>2,283.18<br>WML FURNISHINGS - DINING ROOM<br>2,219.04<br>WML FURNISHINGS - CAFE 2E<br>577.87<br>\WML FURNISHINGS - RETAIL<br>442.56<br>PARK CONDO - #302 F&F<br>319.00<br>WML FURNISHINGS - SLOPESIDE PATI<br>6,091.31<br>WML FURNISHINGS - BIG HORN BAR<br>3,267.48<br>WML FURNISHINGS - MISCELLANEOUS<br>1,496.76<br>WML FURNISHINGS - STORAGE<br>924.96<br>WML FURNISHINGS - DELIVERIES<br>760.74<br>WML FURNISHINGS - REPAIRS<br>200.40<br>BECHSTEIN GRAND PIANO<br>11,900.00<br>7 FT SANTA DISPLAY W/ ELVES | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **YELLOWSTONE MOUNTAIN CLUB, LLC** _____,
                              Debtor

Case No. <u>08-61570</u> _____
                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 951.35 | | |
| | | TIMERBLINE CAFE F&F | | |
| | | 13,865.60 | | |
| | | WML SLOPESIDE PATIO F&F | | |
| | | 3,980.66 | | |
| | | FURNITURE & FIXTURES - 99 AUDIT | | |
| | | 30,663.60 | | |
| | | FURNITURE - CABIN REMODEL | | |
| | | 257.72 | | |
| | | 12 FT. MOTORIZED SOLDIER NATCRAC | | |
| | | 1,399.60 | | |
| | | 7 FT CHRISTMAS WISHES SANTA DISPL | | |
| | | 999.00\ | | |
| | | FURNITURE, FIXTURES & EQUIPMENT | | |
| | | 180,899.93 | | |
| | | FURNITURE - CAMP B HEAD/MILLER H | | |
| | | 8,193.40 | | |
| | | LIGHTING - CAMP B HEAD/MILLER HO | | |
| | | 2,999.40 | | |
| | | FLOORING - CAMP B HEAD/MILLER | | |
| | | 213.00 | | |
| | | FURNISHINGS - CAMP B HEAD/MILLER | | |
| | | 213.00 | | |
| | | SALAD BAR - TIMBERLINE | | |
| | | 887.42 | | |
| | | FURNITURE - CAMP B HEAD/MILLER H | | |
| | | 941.00 | | |
| | | LIGHTING - CAMP B HEAD/MILLER HO | | |
| | | 380.00 | | |
| | | FLOORING - CAMP B HEAD/MILLER HO | | |
| | | 320.60 | | |
| | | FURNITURE, FIXTURES & EQUIPMENT | | |
| | | 180,899.83 | | |
| | | FURNISHINGS - CAMP B HEAD/MILLER | | |
| | | 495.20 | | |
| | | WINDOW COVERINGS - CAMP B HEAD/M | | |
| | | 3,235.20 | | |
| | | FURNITURE - CAMP B HEAD/MILLER H | | |
| | | 316.94 | | |
| | | LIGHTING - CAMP B HEAD/ MILLER HO | | |
| | | 195.43 | | |
| | | FLOORING - CAMP B HEAD/MILLER | | |
| | | 995.00 | | |
| | | FURNISHINGS - CAMP B HEAD/MILLER | | |
| | | 456.50 | | |
| | | FURNITURE - CAMP B HEAD/MILLER H | | |
| | | 237.60 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  YELLOWSTONE MOUNTAIN CLUB, LLC                              Case No. 08-61570
_____                         _____
                        Debtor                                         (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | LIGHTING - CAMP B HEAD/MILLER HO 96.38 | | |
| | | FLOORING - CAMP B HEAD/MILLER HO 642.88 | | |
| | | FURNITURE - CABIN REMODEL 2,367.00 | | |
| | | LIGHTING - CABIN REMODEL 244.00 | | |
| | | FURNISHINGS - CABIN REMODEL 116.00 | | |
| | | FURNISHINGS - CEDER CAMP 2,200.00 | | |
| | | MAIN LODGE FIREPLACE 45,000.00 | | |
| | | WINDOW COVERINGS - CABIN REMODEL 1,087.02 | | |
| | | FURNITURE - YURT STOVE 300.00 | | |
| | | FURNITURE - BBG TRAPPER/TEENPLAC 3,719.00 | | |
| | | FURNISHINGS - BBG TRAPER/TEENPL 351.00 | | |
| | | FURNITURE - SPINNER AND OAK PEDE 405.07 | | |
| | | EQUPMENT - PORTABLE BATHROOM 3,646.00 | | |
| | | EQUIPMENT - UNDER-COUNTER DISHWA 733.46 | | |
| | | FURNITURE - MEMBER TRAILER 3,374.97 | | |
| | | LIGHTING - MEMBER TRAILER 278.68 | | |
| | | FLOORING - MEMBER TRAILER 758.93 | | |
| | | FURNISHINGS - MEMBER TRAILER 280.41 | | |
| | | WINDOW COVEREINGS - MEMBER TRAILE 345.00 | | |
| | | ELEVATOR 5,000.00 | | |
| | | SHOE SHINE 4,000.00 | | |
| | | GOTHIC LANTERN 10,200.00 | | |
| | | SALOON DOORS 1,175.00 | | |
| | | RAINBOW CABINS 17 & 18 F&F | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                          Case No.  08-61570
_____                     _____
                          Debtor                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 8,163.60 | | |
| | | FURNITURE - CABINS | | |
| | | 3,119.90 | | |
| | | LIGHTING - CABINS | | |
| | | 161.73 | | |
| | | FURNISHINGS - CABINS | | |
| | | 960.97 | | |
| | | WINDOW COVERINGS - CABINS | | |
| | | 100.00 | | |
| | | FURNITURE - CAMP B HOUSE | | |
| | | 4,035.29 | | |
| | | LIGHTING - CAMP B HOUSE | | |
| | | 509.39 | | |
| | | FLOORING - CAMP B HOUSE | | |
| | | 211.00 | | |
| | | FURNISHINGS - CAMP B HOUSE | | |
| | | 797.52 | | |
| | | WINDOW COVERINGS - CAMP B HOUSE | | |
| | | 559.00 | | |
| | | EQUIPMENT - LOCKERS | | |
| | | 2,652.15 | | |
| | | RAINBOW KITCHEN F&F | | |
| | | 3,730.12 | | |
| | | EXPANSION PANESL726.36 | | |
| | | CAMP B HEADQUARTERS FURNISHINGS | | |
| | | 850.27 | | |
| | | YURT FURNITURE | | |
| | | 937.63 | | |
| | | CAMP B HEADQUARTERS FURNISHINGS | | |
| | | 339.68 | | |
| | | LOCKERS | | |
| | | 1,774.22 | | |
| | | RAINBOW LODGE PARTITIONS | | |
| | | 334.80 | | |
| | | CAMP B HEADQUARTERS FURNISHINGS | | |
| | | 143.10 | | |
| | | MASSAGE ROOM FURNISHINGS | | |
| | | 557.53 | | |
| | | YURT FURNITURE | | |
| | | 968.00 | | |
| | | MASSAGE ROOM FURNISHINGS | | |
| | | 320.74 | | |
| | | PAVILLION TENT | | |
| | | 20,839.40 | | |
| | | ICEBERG | | |
| | | 1,666.53 | | |
| | | CAMPB B FIXTURES | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  YELLOWSTONE MOUNTAIN CLUB, LLC _____,          Case No. 08-61570 _____
                          Debtor                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 1,580.00<br>CANVAS TENT CAMP 1915<br>432.00<br>WESTERN VILLAGE PROPS<br>1,300.00<br>WALL TENT<br>862.48<br>LIGHTING PACKAGE<br>2,996.00<br>2 DOOR REFRIGERATOR<br>480.00<br>2 DOOR REFIRGERATOR<br>495.00<br>SOFTWARE<br>445.81<br>GATEWAY COMPUTER - B. BALES<br>448.03<br>HP LAPTOP COMPUTER (2)<br>1.053.30<br>HP DESKTOP COMPUTER<br>501.97<br>HP LAPTOP<br>559.19<br>DELL DESTOP COMPUTER<br>936.78<br>HP LAPTOP COMPUTER<br>592.13<br>GATEWAY LAPTOP COMPUTER<br>599.80<br>KENCO EQUIPMENT (KRONOS bUYOUT)<br>1,920.02<br>HP DESKTOP COMPUTER<br>458.06<br>HP LAPTOP COMPUTER<br>481.78<br>HP LAPTOP COMPUTER<br>438.46<br>HANK'S LAPTOP<br>855.38<br>HP DESKTOP COMPUTER<br>451.42<br>HP DESKTOP COMPUTER<br>455.38<br>HP DESKTOP COMPUTER<br>455.38<br>HP DESKTOP COMPUTER<br>455.38 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC _____,      Case No. 08-61570 _____
                                    Debtor                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | HP DESKTOP COMPUTER 455.38 | | |
| | | HP LAPTOP COMPUTER 466.16 | | |
| | | HP DESKTOP COMPUTER 455.38 | | |
| | | HP LAPTOP COMPUTER 449.43 | | |
| | | SDSL NETWORK EXTENDER 233.76 | | |
| | | TOUCH SCREEN TABLET 421.80 | | |
| | | HP DESKTOP COMPUTER 450.49 | | |
| | | HP DESKTOP COMPUTER 450.49 | | |
| | | HP DESKTOP COMPUTER 450.49 | | |
| | | HP LAPTOP COMPUTER 488.67 | | |
| | | SONY VAIO COMPUTER 523.85 | | |
| | | HP DESKTOP COMPUTER 460.97 | | |
| | | HP DESKTOP COMPUTER 487.29 | | |
| | | APC SMARTUPS XL 3000VA 509.61 | | |
| | | SDSL NETWORK EXTENDER 233.76 | | |
| | | CANON IR COPIER C4080I 3,011.00 | | |
| | | CANON IR COPIER C4080I 3,011.00 | | |
| | | HP DL360G5 SERVER 674.05 | | |
| | | WONDERDESK SQL HELPDESK SOFTWARE 499.80 | | |
| | | ABACUS PHOT ID SYSTEM 1,554.00 | | |
| | | ABACUS POS SYSTEM 1,431.00 | | |
| | | EAGLE POINT SOFTWARE 1,175.00 | | |
| | | HP LAPTOP AND DOCKING STATION 389.89 | | |
| | | HP LAPTOP AND DOCKING STATION | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   **YELLOWSTONE MOUNTAIN CLUB, LLC**                    Case No. <u>08-61570</u>
                              Debtor                                         (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 389.89 | | |
| | | POWER MODULE CDW | | |
| | | 3,714.00 | | |
| | | HP PROCURVE SWITCH | | |
| | | 97.24 | | |
| | | HP LAPTOP COMPUTER | | |
| | | 562.08 | | |
| | | HP MSL2024 1 LT0-4 ULTRIM 1840 | | |
| | | 1,669.82 | | |
| | | WIRING/CABLES, ETC. | | |
| | | 160.00 | | |
| | | HP PROCURVE SWITCH | | |
| | | 119.50 | | |
| | | FIREBOX 1000 WATCHGUARD FIREWALL | | |
| | | 925.60 | | |
| | | HP LASER JET 4100 PRINTER | | |
| | | 170.00 | | |
| | | HP LASER JET 3330 PRINTER | | |
| | | 129.99 | | |
| | | KRONOS (PAYROLL SYSTEM) HARDWARE | | |
| | | 24,993.61 | | |
| | | HP LASER JET 3330 PRINTER | | |
| | | 130.00 | | |
| | | GATEWAY E-6100 | | |
| | | 442.80 | | |
| | | GATEWAY 6100 | | |
| | | 486.80 | | |
| | | GATEWAY E-6100 | | |
| | | 442.80 | | |
| | | GATEWAY E-6100 | | |
| | | 442.80 | | |
| | | DELL LAPTOP INSPIRATION 5100 | | |
| | | 526.52 | | |
| | | DELL LAPTOP INSPIRATION 5100 | | |
| | | 474.00 | | |
| | | GATEWAY E-6100-C | | |
| | | 410.48 | | |
| | | GATEWAY E-6100-C | | |
| | | 410.48 | | |
| | | GATEWAY E-6100-C | | |
| | | 410.68 | | |
| | | ABACUS (POS SYSTEM) HARDWARE | | |
| | | 9,575.84 | | |
| | | GATEWAY E-6100-C | | |
| | | 410.48 | | |
| | | GATEWAY E-6100-C | | |
| | | 410.48 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  YELLOWSTONE MOUNTAIN CLUB, LLC                          Case No.  08-61570
_____                              _____
                    Debtor                                            (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | GATEWAY E-6100-C | | |
| | | 410.48 | | |
| | | GATEWAY E-6100-C | | |
| | | 410.48 | | |
| | | GATEWAY E-6100-C | | |
| | | 410.48 | | |
| | | GATEWAY E-6100-C | | |
| | | 410.48 | | |
| | | SDSL NETWORK EXTENDER | | |
| | | 231.87 | | |
| | | SDSL NETWORK EXTENDER | | |
| | | 231.87 | | |
| | | GATEWAY DS M675E | | |
| | | 606.40 | | |
| | | SET UP COMPUTER HARDWARE | | |
| | | 6,129.88 | | |
| | | KRONOS 4500 TERMINAL | | |
| | | 519.20 | | |
| | | KRONOS 4500 TERMINAL | | |
| | | 519.20 | | |
| | | HP SERVER LC2000 DUAL | | |
| | | 252.15 | | |
| | | HP SERVER LC2000 DUAL | | |
| | | 252.15 | | |
| | | HP 3330 LASER PRINTER | | |
| | | 140.00 | | |
| | | HP 3330 LASER PRINTER | | |
| | | 140.00 | | |
| | | 15" COLOR FLAT PANEL TOUCHSCREEN | | |
| | | 364.00 | | |
| | | HP OFFICE JET 7110 PRINTER | | |
| | | 134.90 | | |
| | | GATEWAY E-6100 DELUXE PC | | |
| | | 409.20 | | |
| | | ENVISION EN7100 MONITOR | | |
| | | 99.96 | | |
| | | APPLE POWERMAC LCD | | |
| | | 966.60 | | |
| | | HP OFFICE JET PRINTER | | |
| | | 140.00 | | |
| | | SDSL NETWORK EXTENDER | | |
| | | 467.79 | | |
| | | GATEWAY E-6100 C DELUXE PC | | |
| | | 352.80 | | |
| | | GATEWAY TABLET CENTRINO | | |
| | | 474.20 | | |
| | | GATEWAY DS M675X | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                    Case No. 08-61570
                                    Debtor                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 1,718.80 GATEWAY TABLET DELUXE CENTRINO | | |
| | | 1,112,.00 GATEWAY E-6100-C DELUXE CTO PC | | |
| | | 467.40 GATEWAY E-6100-C DELUXE CTO PC | | |
| | | 473.80 GATEWAY E-6100-C DELUX CTO PC | | |
| | | 848.60 DOPPELMAYR COMPUTER (J. PRESCOTT | | |
| | | 240.00 TIPB 64800 APPLE COMPUTER | | |
| | | 1,270.77 ABACUS EQUIPMENT | | |
| | | 4,365.13 GATEWAY TABLET CENTRINO | | |
| | | 338.80 REALTIME BACKUP SERVER & ALARM S | | |
| | | 2,545.75 GATEWAY M675X-C | | |
| | | 1,117.20 LAND DESKTOP SYSTEM | | |
| | | 2,178.00 GATEWAY M675X-C | | |
| | | 668.79 LAND DESKTOP SYSTEM | | |
| | | 800.00 (2) GATEWAY M675E & ACCESSORIES | | |
| | | 1,176.06 (5) HP COMPAQ DC7100 | | |
| | | 2,463.84 GATEWAY M675X-C | | |
| | | 583.99 SECURITY CAMERA/COMPUTER | | |
| | | 222.90 AUTOCAD/MICROSOFT MANAGEMENT SYS | | |
| | | 2,546.06 GATEWAY M675X-C | | |
| | | 1,656.01 (3) HP DC7100 | | |
| | | 1,387.40 HITACHI NOTEBOOK - ALIENWARE | | |
| | | 785.08 GATEWAY E-6300 | | |
| | | 670.00 GATEWAY COMPUTER FOR SECURITY | | |
| | | 433.80 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  YELLOWSTONE MOUNTAIN CLUB, LLC

Debtor

Case No.  08-61570

(If known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | (8) GATEWAY E-6300<br>3,161.41<br>(2) KRONOS EMPLOYEE TIMECLOCKS<br>1,400.00<br>(4) HP COMPUTERS<br>2,319.70<br>(5) HP DC7600 COMPUTERS<br>1,850.90<br>(10) L2035 LCD MONITORS<br>1,502.12<br>(1) HP NX9600 LAPTOP COMPUTER<br>517.33<br>(2) HP DC7600 COMPUTERS<br>2,452.44<br>(2) KRONOS TIMECLOCK TERMINALS<br>1,635.93<br>LICENSES FOR HR AND PAYROLL MODU<br>1,160.00<br>HP LAPTOP AND ACCESSORIES<br>670.55<br>GATEWAY COMPUTER<br>417.80<br>HP LAPTOP<br>438.63<br>HP DESKTOP COMPUTER<br>435.16<br>HP DESKTOP COMPUTER<br>435.16<br>HP DESKTOP COMPUTER<br>435.16<br>HP LAPTOP COMPUTER<br>472.19<br>HP LAPTOP AND ACCESSORIES<br>453.30<br>DELL DESKTOP COMPUTER<br>862.60<br>DELL DESKTOP COMPUTER<br>479.40<br>HP DESKTOP COMPUTER<br>405.33<br>GUNS<br>1,420.00<br>GATEHOUSE BACKUP POWER<br>2,961.52<br>REPEATER SYSTEMS/RADIOS<br>958.80<br>SAFETY CLOTHING | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  YELLOWSTONE MOUNTAIN CLUB, LLC                    ,          Case No. 08-61570
                              Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 508.64 | | |
| | | TOWER & BRIDGE PADS | | |
| | | 1,161.77 | | |
| | | BACK BAR UNIT- SLIDING GLASS | | |
| | | 1,512.00 | | |
| | | EXPRESSO MACHINE | | |
| | | 660.30 | | |
| | | BRUSH CHIPPER | | |
| | | 6,570.80 | | |
| | | (31) SADDLES, HARNESS & OTHER EQ | | |
| | | 5,400.00 | | |
| | | HEATER - SPRUNG TENT | | |
| | | 1,638.85 | | |
| | | (2) HEAR START DEFIBRILLATORS | | |
| | | 719.60 | | |
| | | LASER ETCHING MACHINE | | |
| | | 4,013.00 | | |
| | | RADIOS & COMPONENTS | | |
| | | 2,233.00 | | |
| | | SPRUNG TENT FENCE | | |
| | | 1,038.40 | | |
| | | HORSE-DRAWN WAGON | | |
| | | 2,009.60 | | |
| | | HORSE-DRAWN SLEIGH | | |
| | | 2,009.40 | | |
| | | GENIE LIFT & TILT BACK FRAME | | |
| | | 1,676.00 | | |
| | | PAPCO JET FOOD PROCESSOR | | |
| | | 675.00 | | |
| | | WAREHOUSE CAGE 26X15 | | |
| | | 896.80 | | |
| | | WML KITCHEN EQUIPMENT | | |
| | | 53,487.80 | | |
| | | SPA EQUIPMENT CELLU M6 | | |
| | | 5,980.00 | | |
| | | (2) SRS 12 SENSOR VACUUM 12" | | |
| | | 179.40 | | |
| | | SPA EQUIPMENT LIFT 6 | | |
| | | 3,000.00 | | |
| | | SNOWBLOWER 32"TRACK ELECTRIC ST | | |
| | | 559.80 | | |
| | | SPA EQUIPMENT-TABLE | | |
| | | 2,720.00 | | |
| | | WAREHOUSE SECURITY SYSTEM | | |
| | | 737.60 | | |
| | | SPA HEATER-RAINBOW SPA & POOL | | |
| | | 3,459.00 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                                    Case No. 08-61570
                          Debtor                                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | DANCE FLOOR<br>4,148.73<br>ALL-VEHICLE LIFT<br>4,347.00<br>SHILOH SLEIGH/WAGON<br>1,590.00<br>GYM EQUIPMENT<br>12,284.99<br>LAUNDRY EQUIPMENT<br>5,317.80<br>(6) SANITAIRE UPRIGHT<br>226.80<br>LAUNDRY EQUIPMENT - CHICAGO IRON<br>730.00<br>EXPERT EXTRACTOR 115 VOLT330.80<br>DOUBLE DRY HAND TOOL<br>74.00<br>KENWOOD RADIO UHF PORTABLES<br>3,000.00<br>COOLERS - PRO SHOP & CAMP B<br>1,105.70<br>TRAILER GRILL<br>2,204.40<br>FERTILZER SPREADER<br>69.00<br>(40) CLUB CARS<br>35,108.00<br>CLUB CAR CAFE EXPRESS<br>0.00<br>TORO MOWER - 3100D SIDEWINDER<br>4,051.60<br>SWEEPER & TRENCHER<br>979.00<br>TORO UTILITY VEHICLE - DIESEL WO<br>4,659.00<br>VEEMO THATCHER<br>3,799.60<br>KESMEC TURF ROLLER<br>889.00<br>PROGATOR UTILITY VEHICLE<br>4,500.00<br>BUFFALO KB2 BLOWER<br>1,208.60<br>TORO 7 BLADE COREGRINDER<br>472.60<br>FERTILIZER SPREDER<br>69.00 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                              Case No. 08-61570
                                    Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | TORO 7 BLADE COREGRINDER 472.60 | | |
| | | TORO 7 BLADE COREGRINDER 472.60 | | |
| | | TORO 7 BLADE COREGRINDER 472.60 | | |
| | | TORO 7 BLADE COREGRINDER 472.60 | | |
| | | TORO 7 BLADE COREGRINDER 472.60 | | |
| | | WIEDENMAN TERRA SPIKE XD6 AERIFI 6,275.00 | | |
| | | TORO FLEX GREENS MOWER 2,540.40 | | |
| | | PRO SWEEP 5200 1,913.00 | | |
| | | AMPROBE AT-3000 WIRE LOCATOR 439.12 | | |
| | | 160 GOLF BAG RACK SYSTEM 1,640.00 | | |
| | | BW 360 3PT HITCH 07-4888 794.00 | | |
| | | FERTILIZER SPREADER 69.00 | | |
| | | JUNIOR SOD CUTTER 822.60 | | |
| | | SUZUKI HOVER MOWER - 3.8H 319.60 | | |
| | | (2) HONDA REAR BAGGER MOWERS 314.20 | | |
| | | ELECTRIC LIFT GREENS GROOMER 629.80 | | |
| | | SNOWBLOWER - 11 HP, 32" 499.80 | | |
| | | 2004 CLUB CAR CARRYALL 1,399.00 | | |
| | | CANON COPIER 2,279.00 | | |
| | | 4 LINE, 2.4 GHZ PHONE 104.14 | | |
| | | (2) 100 PAIR DOUBLE SERIES BOOT 440.00 | | |
| | | MOLDING FOOTBED MACHINE 1,286.00 | | |
| | | VARIOUS EQUIPMENT 37,139.93 | | |
| | | BOOT RACK - 60 PAIR | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                              ,        Case No. 08-61570
_____
                        Debtor                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 696.00 | | |
| | | COMBI ECO BOOT SYSTEM 40 PAIR (7 | | |
| | | 9,354.10 | | |
| | | 100 PAIR DOUBLE SERIES WALL BOOT | | |
| | | 540.00 | | |
| | | 100 PAIR DOUBLE SERIES BOOT DRYE | | |
| | | 400.00 | | |
| | | (3) HORIZONTAL SKI RACK | | |
| | | 360.00 | | |
| | | (2) SNOWBOARD STORAGE FLOOR RACK | | |
| | | 100.00 | | |
| | | WALL UNIT POLE STORAGE | | |
| | | 90.00 | | |
| | | SNOWBLADE JUNIOR RACK | | |
| | | 90.00 | | |
| | | SNOWBLADE JUNIOR RACK | | |
| | | 84.03 | | |
| | | BOOT TAXI | | |
| | | 220.20 | | |
| | | SKI SIGNAGE | | |
| | | 788.74 | | |
| | | (2) SIGNAGE | | |
| | | 764.28 | | |
| | | (2) SIGNAGE | | |
| | | 220.82 | | |
| | | RADAR SPEED SIGN | | |
| | | 407.00 | | |
| | | GOLF COURSE SIGN | | |
| | | 22.65 | | |
| | | GOLF COURSE SIGN | | |
| | | 822.98 | | |
| | | GOLF COURSE SIGN | | |
| | | 5.45 | | |
| | | WML SIGNS | | |
| | | 651.39 | | |
| | | BOZEMAN OFFICE YC SIGN | | |
| | | 720.00 | | |
| | | MEMBER SERVICE TENT | | |
| | | 179.87 | | |
| | | TACK SHED #1 | | |
| | | 1,419.00 | | |
| | | PORTABLE RESTROOM | | |
| | | 5,700.00 | | |
| | | SKI RACE SHET 10 X 12 | | |
| | | 888.00 | | |
| | | 12 X 20 HORSE RUN-IN W/TACK ROOM S | | |
| | | 1,390.00 | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  YELLOWSTONE MOUNTAIN CLUB, LLC                              ,        Case No. 08-61570
                              Debtor                                                      (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | NEW CREATIONS CABINETRY 23,234.76 | | |
| | | INITIAL LANDSCAPING OF CABINS 17,950.27 | | |
| | | YURT 24" FOR EGLISE 2,673.57 | | |
| | | STORAGE SHED 370.00 | | |
| | | STORAGE SHED 280.00 | | |
| | | STORAGE SHED 306.40 | | |
| | | SKI LIFTS 248,688.60 | | |
| | | SKI LIFTS 619,765.61 | | |
| | | SKI LIFTS 99 AUDIT 14,189.80 | | |
| | | SKI AREA 85,430.61 | | |
| | | TERRAIN PARK JUMPS 1,259.79 | | |
| | | ALGE SKI RACE TIMER 1,856.60 | | |
| | | TERRAIN PARK RAILS 480.00 | | |
| | | HAFFINGER GELDING HORSE - MAJOR 640.00 | | |
| | | PERCHERON X THOROGHBRED (MACHIN 1,200.00 | | |
| | | ASSORTED CARPET 1,943.57 | | |
| | | ASSORTED DISHES/STEMWARE 21,841.92 | | |
| | | ASSORTED COPPER CHAFING DISHES 2,357.11 | | |
| | | WALLACE FLATWARE 12,610.02 | | |
| | | (6) RADIOS & BATTERIES - PORTABL 762.00 | | |
| | | WML STEAK KNIVES 6.815.27 | | |
| | | ASSORTED LINENS 6,539.83 | | |
| | | (2) KING & (7) TWIN  MATTERESSES 1,588.00 | | |
| | | WAREHOUSE SHLVES/UPRIGHTS | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  YELLOWSTONE MOUNTAIN CLUB, LLC                    Case No. 08-61570
                    Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 2,062.69 CONTRACT ASSISTANT SOFTWARE 699.80 (2) PERCHERON DRAFT HORSES 2,000.00 PONY - HERSHEY 240.00 (20) HORSES - YOUNGER 6,500.00 CABINS 17 & 18 F&F 8,857.00 CABINS 17 & 18 F&F 6,574.51 | | |
| Machinery, fixtures, equipment and supplies used in business. | | PISTENBULLY 100 NORDIC GROOMER | | 27,976.00 |
| Machinery, fixtures, equipment and supplies used in business. | | RADIOS-KENWO TK 380K (8) | | 1,017.60 |
| Machinery, fixtures, equipment and supplies used in business. | | SKANDIC SUV 600 SNOWMOBILE | | 1,331.40 |
| Machinery, fixtures, equipment and supplies used in business. | | SKANDIC SUV 600 SNOWMOBILE | | 1,331.40 |
| Machinery, fixtures, equipment and supplies used in business. | | SKANDIC SUV 600 SNOWMOBILE | | 1,331.40 |
| Machinery, fixtures, equipment and supplies used in business. | | SKI DOO ELITE SNOWMOBILE | | 3,890.55 |
| Machinery, fixtures, equipment and supplies used in business. | | SM SUMMIT ADR 600 HO | | 1,394.20 |
| Machinery, fixtures, equipment and supplies used in business. | | SNOW COACH | | 1,638.10 |
| Machinery, fixtures, equipment and supplies used in business. | | SNOWCAT BR350 TRACTOR | | 44,834.60 |
| Machinery, fixtures, equipment and supplies used in business. | | SNOWMOBILE SKANDIC SUV 600HO SDI | | 1,493.80 |
| Machinery, fixtures, equipment and supplies used in business. | | SNOWMOBILE SKANDIC SUV 600HO SDI | | 1,493.80 |
| Machinery, fixtures, equipment and supplies used in business. | | SNOWMOBILE SKANDIC SUV 600HO SDI | | 1,493.80 |
| Machinery, fixtures, equipment and supplies used in business. | | TUNDRA 300F-E SNOWMOBILE | | 851.20 |
| Machinery, fixtures, equipment and supplies used in business. | | UTILITY TRAILER FOR SNOWCAT | | 600.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **YELLOWSTONE MOUNTAIN CLUB, LLC**                                      Case No. **08-61570**
_____                                      _____
                        Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | | **FORD F350 4X4 DIESEL AMBULANCE** | | 13,904.00 |
| 35. Other personal property of any kind not already listed. Itemize. | | **UNSOLD NON-REALTY CLUB MEMBERSHIPS** | | 336,000,000.00 |

<u>28</u>     continuation sheets attached                    Total ⟶     **$553,265,015.94**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

B6D (Official Form 6D) (12/07)

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                     .          Case No.   08-61570
                                    Debtor                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BRIDGER TILE & STONE INC<br>196 NORTH STAR LANE<br>BOZEMAN, MT 59718 | | | CONSTRUCTION LIEN AGAINST SW4NW7 SEC 7 T7S R3E<br><br>VALUE: UNKNOWN | | | X | 20,729.48 | 0.00 |
| ACCOUNT NO.<br><br>CREDIT SUISSE, AS AGENT<br>ELEVAN MADISON AVENUE<br>NEW YORK, NY 10010 | | | SEE SCHEDULE A<br>ALL INTANGIBLES<br>EQUIPMENT<br>ACCOUNTS RECEIVABLE<br><br>VALUE $1,114,000,000.00 | | | | 307,000,000.00 | 0.00 |
| ACCOUNT NO.                          X<br><br>DOVETAIL DESIGN<br>2301 1ST AVE SO.<br>BILLINGS, MT 59101 | X | | CONSTRUCTION LIEN AGAINST UNIT 1 AND UNIT 206 OF THE WM LODGE CONDOMINIUMS, LOCATED ON TRACT 1 OF THE YELLOWSTONE MOUNTAIN CLUB SUBDIVISION, PHASE 4, IN MADISON COUNTY, MONTANA.<br><br>VALUE: UNKNOWN | | | X | 6,182.66 | 1,070.00 |

2    continuation sheets attached

Subtotal ▸
(Total of this page)

Total ▸
(Use only on last page)

| | |
|---|---|
| $307,026,912.14 | $        1,070.00 |
| $ | $ |

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  YELLOWSTONE MOUNTAIN CLUB, LLC                          Case No.  08-61570
_____                              _____
                          Debtor                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> KENYON-NOBLE LUMBER COMPANY <br> P.O. BOX 1109 <br> BOZEMAN, MT 59771 | X | | (3) CONSTRUCTION LIENS AGAINST UNIT 1, OF WM LODGE CONDOMINIUMS, LOCATED ON TRACT 1 OF YELLOWSTONE MOUNTAIN CLUB SUBDIVISION, PHASE 4, IN MADISON COUNTY, MONTANA. (TOTAL AMOUNT OF CONSTRUCTIONS LIENS ARE $25,056.32) <br><br> (1) CONSTRUCTION LIEN AGAINST SECTION 12, TOWNSHIP 7 SOUTH, RANGE 2 EAST, P.M.M., MADISON COUNTY, MONTANA. (TOTAL AMOUNT OF CONSTRUCTION LIEN IS $998.60) <br><br> VALUE: UNKNOWN | | | X | 11,749.09 | 0.00 |
| ACCOUNT NO. <br><br> KEVIN BRICENO <br> SECURITY FIRE PROTECTION <br> P.O. BOX 5868 <br> HELENA, MT 59715 | X | | CONSTRUCTION LIEN AGAINST THE WARREN MILLER LODGE, LOCATED AT LOT 2 OF THE YELLOWSTONE MOUNTAIN CLUB, PHASE 4, SW QUARTER OF THE NW QUARTER, SECTION 7, TOWNSHIP 7S, RANGE 3 EAST, MADISON COUNTY, MONTANA. <br><br> VALUE: UNKNOWN | | | X | 74,722.37 | 0.00 |

Sheet no. 1 of 2 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ⬋
(Total of this page)

Total ⬋
(Use only on last page)

| | |
|---|---|
| $  86,471.46 | $  0.00 |
| $ | $ |

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  YELLOWSTONE MOUNTAIN CLUB, LLC                           Case No.  08-61570
                        Debtor                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PRIM VINTAGE DEVELOPMENT L.P.<br>P.O. BOX 12219<br>ZEPHYR COVE NV 89448 | X | | NE1/4 OF SECTION 20, TOWNSHIP 7 SOUTH, RANGE 3 EAST, P.M.M., MADISON COUNTY, MONTANA<br><br>VALUE: UNKNOWN | | | | 8,000,000.00 | 0.00 |
| ACCOUNT NO.<br>WE DUST CONTROL & DE-ICING<br>P.O. BOX 893<br>WHITEHALL, MT 59759 | X | | CONSTRUCTION LIEN AGAINST SECTIONS 7, 8, 17 AND 18, TOWNSHIP 7 SOUTH, RANGE 3 EAST, P.M.M., MADISON COUNTY, MONTANA<br><br>VALUE: UNKNOWN | | | X | 4,147.01 | 0.00 |

Sheet no. 2 of 2 continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal ➢
(Total of this page)     $ 8,004,147.01 | $ 0.00

Total ➢
(Use only on last page)  $315,117,530.61 | $ 1,070.00

(Report also on Summary of Schedules.)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re    YELLOWSTONE MOUNTAIN CLUB, LLC                    Case No.    08-61570
                              Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❑    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑    **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑    **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑    **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑    **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                    27  continuation sheets attached

B6E (Official Form 6E) (12/07) -- Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                                Case No.   08-61570
                    Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority: **Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AARON HENSCHEID<br>1622 BOBCAT DRIVE<br>BOZEMAN, MT 59718 | | | WAGES | | | | 358.75 | 358.75 | 0.00 |
| ACCOUNT NO.<br>ADAM FARR<br>PO BOX 161899<br>BIG SKY, MT 59716 | | | WAGES | | | | 788.80 | 788.80 | 0.00 |
| ACCOUNT NO.<br>ADAM JOHNSON<br>4525 ETHAN WAY<br>APT B<br>BOZEMAN, MT 59718 | | | WAGES | | | | 250.25 | 250.25 | 0.00 |
| ACCOUNT NO.<br>ALBRECHT BIRCHER<br>PO BOX 160362<br>BIG SKY, MT 59716 | | | WAGES | | | | 1,229.25 | 1,229.25 | 0.00 |
| ACCOUNT NO.<br>ALECIA FISCHER<br>PO BOX 161332<br>BIG SKY, MT 59716 | | | WAGES | | | | 1,562.80 | 1,562.80 | 0.00 |
| ACCOUNT NO.<br>ALEXIS RAGENOVICH<br>1909 S. TRACY AVE<br>BOZEMAN, MT 59715 | | | WAGES | | | | 112.38 | 112.38 | 0.00 |

Sheet no. 1 of 27 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  | Subtotals<br>(Totals of this page) | $ 4,302.23 | $ 4,302.23 | $ 0.00 |
|---|---|---|---|---|
|  | Total<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
|  | Total<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                         Case No.   08-61570
                          Debtor                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ANDRE SHACKETT<br>PO BOX 160449<br>BIG SKY, MT  59716 | | | WAGES | | | | 1,360.00 | 1,360.00 | 0.00 |
| ACCOUNT NO.<br>ANDREW HILLEREN<br>710 SOUGH BLACK AVE.<br>BOZEMAN, MT  59715 | | | WAGES | | | | 539.50 | 539.50 | 0.00 |
| ACCOUNT NO.<br>ANDREW SCHICK<br>409 W. WILSON AVE<br>BOZEMAN, MT  59715 | | | WAGES | | | | 460.44 | 460.44 | 0.00 |
| ACCOUNT NO.<br>ANNIE SIEBEN<br>4055 SOURDOUGH ROAD<br>BOZEMAN, MT  59718 | | | WAGES | | | | 660.00 | 660.00 | 0.00 |
| ACCOUNT NO.<br>ARIC NORMILE<br>934 SAXON WAY UNIT B<br>BOZEMAN, MT  59718 | | | WAGES | | | | 104.63 | 104.63 | 0.00 |
| ACCOUNT NO.<br>ASHLEY SCHWEITZER<br>2205 AIRWAY NE<br>GRAND RAPIDS, MI  49525 | | | WAGES | | | | 339.50 | 339.50 | 0.00 |

Sheet no.  2  of  27  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals
(Totals of this page)    $  3,464.07   $  3,464.07   $   0.00

Total
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)    $

Total
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data. )    $                $

B6E (Official Form 6E) (12/07) – Cont.

In re  YELLOWSTONE MOUNTAIN CLUB, LLC _____     Case No. ___08-61570___
_____Debtor_____                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority: Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AUDREY BAKER<br>110 PEBBLE BROOK LANE<br>BELGRADE, MT 59714 | | | WAGES | | | | 765.19 | 765.19 | 0.00 |
| ACCOUNT NO.<br>BEAU MICHAELS<br>102 HOFFMAN DR<br>#2<br>BOZEMAN, MT 59715 | | | WAGES | | | | 680.00 | 680.00 | 0.00 |
| ACCOUNT NO.<br>BENJAMIN BURDA<br>913C FOREST GLEN<br>BOZEMAN, TM 59718 | | | WAGES | | | | 74.81 | 74.81 | 0.00 |
| ACCOUNT NO.<br>BENJAMIN EINHAUS<br>1000 CRUISER LANE<br>UNIT G<br>BELGRADE, MT 59714 | | | WAGES | | | | 716.63 | 716.63 | 0.00 |
| ACCOUNT NO.<br>BETHANY SMITH<br>3111 BEAR CANYON RD<br>BOZEMAN, MT 59715 | | | WAGES | | | | 660.00 | 660.00 | 0.00 |
| ACCOUNT NO.<br>BRAD CROWTHER<br>501 W. LAMME ST<br>BOZEMAN, MT 59715 | | | WAGES | | | | 373.38 | 373.38 | 0.00 |

Sheet no. _3_ of _27_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals⯈
(Totals of this page)          $ 3,270.01   $ 3,270.01   $ 0.00

Total ⯈
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)          $

Total ⯈
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)          $          $

B6E (Official Form 6E) (12/07) – Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                                    Case No.    08-61570
                                    Debtor                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority: Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BREANN BEASLEY<br>1330 LEGRADE CANNON BLVD<br>HELENA, MT  59601 | | | WAGES | | | | 123.25 | 123.25 | 0.00 |
| ACCOUNT NO.<br>BRET FAEDER<br>434 SOUTH BLACK APT 4<br>BOZEMAN, MT  59715 | | | WAGES | | | | 711.60 | 711.60 | 0.00 |
| ACCOUNT NO.<br>BROOKE HANNA<br>3935 BAXTER LANE<br>BOZEMAN, MT  59715 | | | WAGES | | | | 458.50 | 458.50 | 0.00 |
| ACCOUNT NO.<br>CASEY CHOVANAK<br>PO BOX 160061<br>BIG SKY, MT  59716 | | | WAGES | | | | 734.69 | 734.69 | 0.00 |
| ACCOUNT NO.<br>CASEY WELSH<br>11 MICHAEL GROVE<br>BOZEMAN, MT  59718 | | | WAGES | | | | 620.00 | 620.00 | 0.00 |
| ACCOUNT NO.<br>CATHLEEN FEILEN<br>113 WHEELER MT WAY<br>GALLATIN GTWY, MT  59730 | | | WAGES | | | | 124.78 | 124.78 | 0.00 |

Sheet no. 4 of 27 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals➤<br>(Totals of this page) | $  2,772.82 | $  2,772.82 | $  0.00 |
| Total ➤<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total ➤<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re  YELLOWSTONE MOUNTAIN CLUB, LLC                    Case No.  08-61570
_____              _____
                        Debtor                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHARLES SCHOMMER<br>855 KARST STAGE LOOP<br>GALLATIN GTWY, MT  59730 | | | WAGES | | | | 1,692.80 | 1,692.80 | 0.00 |
| ACCOUNT NO.<br>CHRISTOPHER DULLUM<br>80555 GALLATIN ROAD<br>BOZEMAN, MT  59718 | | | WAGES | | | | 735.75 | 735.75 | 0.00 |
| ACCOUNT NO.<br>CHRISTOPHER GORDEN<br>671 EMILY DR. APT. F<br>BOZEMAN, MT  59718 | | | WAGES | | | | 490.50 | 490.50 | 0.00 |
| ACCOUNT NO.<br>CHRISTOPHER WILSON<br>PO BOX 161281<br>BIG SKY, MT  59716 | | | WAGES | | | | 387.88 | 387.88 | 0.00 |
| ACCOUNT NO.<br>COLIN O'BRIEN<br>81 NORTH SHORE #10<br>BELGRADE, MT  58714 | | | WAGES | | | | 618.75 | 618.75 | 0.00 |
| ACCOUNT NO.<br>COLIN STEMPER<br>PO BOX 160883<br>BIG SKY, MT  59716 | | | WAGES | | | | 247.00 | 247.00 | 0.00 |

Sheet no.  5  of  27  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals (Totals of this page) | $  4,172.68 | $  4,172.68  $  0.00 |
| Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | |
| Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $          $ |

B6E (Official Form 6E) (12/07) – Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                          Case No.   08-61570
                          Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>COREY ROSS<br>709 CHEERY DR<br>BELGRADE, MT 59714 | | | WAGES | | | | 262.50 | 262.50 | 0.00 |
| ACCOUNT NO.<br>CURTIS TAYLOR<br>5450 BEAR CLAW LANE<br>BOZEMAN, MT 59715 | | | WAGES | | | | 888.25 | 888.25 | 0.00 |
| ACCOUNT NO.<br>DALE ROBERTS<br>PO BOX 1122<br>BOZEMAN, MT 59771 | | | WAGES | | | | 108.50 | 108.50 | 0.00 |
| ACCOUNT NO.<br>DAN NITSCHE<br>679 MILESTONE DR<br>BELEGRADE, MT 59714 | | | WAGES | | | | 981.25 | 981.25 | 0.00 |
| ACCOUNT NO.<br>DANIEL BELL<br>2740 DONNA AVE<br>BOZEMAN, MT 59718 | | | WAGES | | | | 510.00 | 0.00 | 510.00 |
| ACCOUNT NO.<br>DANIEL HAMMAN<br>890 HIDDEN VALLEY RD<br>UNIT 61<br>BOZEMAN, MT 59718 | | | WAGES | | | | 732.73 | 732.73 | 0.00 |

Sheet no. 6 of 27 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotals ▶<br>(Totals of this page) | $ 3,483.23 | $ 2,973.23 | $ 510.00 |
|---|---|---|---|---|
| | Total ▶<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | Total ▶<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                           Case No.   08-61570
                          Debtor                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DANIEL LAKATOS<br>3118 GARDENBROOK LANE<br>BOZEMAN, MT  59715 | | | WAGES | | | | 642.00 | 642.00 | 0.00 |
| ACCOUNT NO.<br>DANIEL WOOD<br>305 S YELLOWSTONE<br>BOZEMAN, MT  59718 | | | WAGES | | | | 641.25 | 641.25 | 0.00 |
| ACCOUNT NO.<br>DARAN POWELL<br>PO BOX 235<br>THREE FORKS, MT  59752 | | | WAGES | | | | 678.56 | 678.56 | 0.00 |
| ACCOUNT NO.<br>DARYL CRAMER<br>2410 LANGOHR<br>BOZEMAN, MT  58715 | | | WAGES | | | | 118.19 | 118.19 | 0.00 |
| ACCOUNT NO.<br>DARYL LAMOUR<br>401 HELEN DRIVE<br>BELGRADE, MT  59714 | | | WAGES | | | | 40.00 | 40.00 | 0.00 |
| ACCOUNT NO.<br>DAVID PRITHAM<br>7915 LEVERICH ROAD<br>BOZEMAN, MT  59715 | | | WAGES | | | | 1,240.00 | 1,240.00 | 0.00 |

Sheet no. _7_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals
(Totals of this page)     $  3,360.00    $  3,360.00    $  0.00

Total
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)     $

Total
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data. )     $          $

B6E (Official Form 6E) (12/07) – Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                                    Case No.   08-61570
                                         Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DAVID SUCHER<br>216 S. 15TH AVE #27<br>BOZEMAN, MT  59715 | | | WAGES | | | | 550.80 | 550.80 | 0.00 |
| ACCOUNT NO.<br>DAVID SZKLARSKI<br>310 N. MONTANA AVE<br>BOZEMAN, MT  59715 | | | WAGES | | | | 658.00 | 658.00 | 0.00 |
| ACCOUNT NO.<br>DOUGLAS LAZO<br>1204 W. BABCOCK<br>APT B<br>BOZEMAN, MT  59715 | | | WAGES | | | | 100.75 | 100.75 | 0.00 |
| ACCOUNT NO.<br>DOUGLAS MCCABE<br>PO BOX 161294<br>BIG SKY, MT  59716 | | | WAGES | | | | 540.13 | 540.13 | 0.00 |
| ACCOUNT NO.<br>EDWARD HAFEMEYER<br>GENERAL DELIVERY<br>BIG SKY, MT  59716 | | | WAGES | | | | 296.25 | 296.25 | 0.00 |
| ACCOUNT NO.<br>ELENA DE DIEGO-WEST<br>55 MIGHAEL GROVE<br>BOZEMAN, MT  59718 | | | WAGES | | | | 939.88 | 939.88 | 0.00 |

Sheet no. 8 of 27 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ➤
(Totals of this page)
$ 3,085.81    $ 3,085.81    $ 0.00

Total ➤
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)
$

Total ➤
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. )
$         $

B6E (Official Form 6E) (12/07) -- Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                    Case No.   08-61570
                                   Debtor                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **ELIZABETH HEROUX** <br> GENERAL DELIVER <br> BIG SKY, MT  59716 | | | WAGES | | | | 550.13 | 550.13 | 0.00 |
| ACCOUNT NO. <br> **ELLIOTT CUTHRELL** <br> 125 DIER LN. APT A <br> GALLATIN GTWY, MT  59730 | | | WAGES | | | | 343.00 | 343.00 | 0.00 |
| ACCOUNT NO. <br> **EMILY TODD** <br> 401 S BOZEMAN <br> BOZEMAN, MT  59715 | | | WAGES | | | | 131.75 | 131.75 | 0.00 |
| ACCOUNT NO. <br> **ERIC HORMANN** <br> PO BOX 161628 <br> BIG SKY, MT  59716 | | | WAGES | | | | 782.80 | 782.80 | 0.00 |
| ACCOUNT NO. <br> **ERICA DUHAME** <br> 4056 BRAODWATER CT <br> BOZEMAN, MT  59718 | | | WAGES | | | | 452.25 | 452.25 | 0.00 |
| ACCOUNT NO. <br> **ERIN MCGOVERN** <br> 132 MT TRAVER DR <br> LEADVILLE, CO  80461 | | | WAGES | | | | 769.60 | 769.60 | 0.00 |

Sheet no.  9  of  27  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals
(Totals of this page)            $  3,029.53     $  3,029.53     $   0.00

Total
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)                      $

Total
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data. )                              $               $

B6E (Official Form 6E) (12/07) – Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                    Case No.   08-61570
                              Debtor                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EWAN KNOWLES<br>3445 BLACKBIRD DRIVE<br>#9<br>BOZEMAN, MT  59718 | | | WAGES | | | | 1,154.00 | 1,154.00 | 0.00 |
| ACCOUNT NO.<br>GARY DOUGLAS<br>PO BOX 160417<br>BIG SKY, MT  59716 | | | WAGES | | | | 483.63 | 483.63 | 0.00 |
| ACCOUNT NO.<br>HANS WILLIAMSON<br>PO BOX 160982<br>BIG SKY, MT  59716 | | | WAGES | | | | 4,384.80 | 4,384.80 | 0.00 |
| ACCOUNT NO.<br>HUGH SPAULDING<br>215 MOUNTAIN LION TR<br>BOZEMAN, MT  59718 | | | WAGES | | | | 837.50 | 837.50 | 0.00 |
| ACCOUNT NO.<br>IAN HUNT<br>515 MICHAEL GROVE #41<br>BOZEMAN, MT  59715 | | | WAGES | | | | 349.31 | 349.31 | 0.00 |
| ACCOUNT NO.<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 21126<br>PHILADELPHIA, PA 19114 | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet no. 10 of 27 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals&gt;
(Totals of this page)         $  7,209.24   $  7,209.24   $  0.00

Total &gt;
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)         $

Total &gt;
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)         $         $

B6E (Official Form 6E) (12/07) -- Cont.

In re  YELLOWSTONE MOUNTAIN CLUB, LLC                               Case No.   08-61570
_____                                    _____
Debtor                                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions
_____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>IRENE HENNIGER<br>PO BOX 161294<br>BIG SKY, MT  59716 | · | | WAGES | | | | 453.13 | 453.13 | 0.00 |
| ACCOUNT NO.<br>JACK CLAUSSEN<br>318 SOUTH 12TH AVE<br>BOZEMAN, MT  59715 | | | WAGES | | | | 468.00 | 468.00 | 0.00 |
| ACCOUNT NO.<br>JAMES RIVERS<br>PO BOX 716<br>GALATIN GTWY, MT  59730 | | | WAGES | | | | 967.75 | 967.75 | 0.00 |
| ACCOUNT NO.<br>JANELLE ENGEL<br>417 1/2 W. LAMME ST.<br>BOZEMAN, MT  59715 | | | WAGES | | | | 167.75 | 167.75 | 0.00 |
| ACCOUNT NO.<br>JASON KARTCHNER<br>926 RIVER ROCK DRIVE<br>BELGRADE, MT  58714 | | | WAGES | | | | 990.40 | 990.40 | 0.00 |
| ACCOUNT NO.<br>JEANNIE MARTINEZ<br>PO BOX 632<br>PONY, MT  59747 | | | WAGES | | | | 262.50 | 262.50 | 0.00 |

Sheet no. 11 of 27 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals⟩
(Totals of this page)                    $  3,309.53     $  3,309.53    $      0.00

Total ⟩
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)                              $

Total ⟩
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data. )                                          $              $

B6E (Official Form 6E) (12/07) -- Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                                   Case No.   08-61570
                          Debtor                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JEFFREY PRESCOTT<br>PO BOX 653<br>GALLATIN GTWY, MT  59730 | | | WAGES | | | | 1,056.00 | 1,056.00 | 0.00 |
| ACCOUNT NO.<br>JEROD BOS<br>3131 MAGENTA ROAD<br>BOZEMAN, MT  59718 | | | WAGES | | | | 1,239.63 | 1,239.63 | 0.00 |
| ACCOUNT NO.<br>JESSE GRUEL<br>634 WEST SHORE<br>BELGRADE, MT  59714 | | | WAGES | | | | 188.00 | 188.00 | 0.00 |
| ACCOUNT NO.<br>JOEL EXE<br>3229 CATERPILLAR ST<br>BOZEMAN, MT  59718 | | | WAGES | | | | 108.50 | 108.50 | 0.00 |
| ACCOUNT NO.<br>JOHN MANGUS<br>220 MICHAEL GROVE<br>UNIT D<br>BOZEMAN, MT  59718 | | | WAGES | | | | 402.00 | 402.00 | 0.00 |
| ACCOUNT NO.<br>JOHN MCCUNE<br>4548 ALEXANDER ST<br>BOZEMAN, MT  59718 | | | WAGES | | | | 1,730.80 | 1,730.80 | 0.00 |

Sheet no. 12 of 27 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▶ (Totals of this page)  $ 4,724.93  $ 4,724.93  $ 0.00

Total▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $

Total▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $   $

B6E (Official Form 6E) (12/07) – Cont.

In re    YELLOWSTONE MOUNTAIN CLUB, LLC                                    Case No.    08-61570
_____                                    _____
                            Debtor                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOHN THOMPSON<br>PO BOX 161264<br>BIG SKY, MT  59716 | | | WAGES | | | | 1,139.20 | 1,139.20 | 0.00 |
| ACCOUNT NO.<br>JONATHAN HALT<br>420 W ARNOLD<br>BOZEMAN, MT 59715 | | | WAGES | | | | 623.50 | 623.50 | 0.00 |
| ACCOUNT NO.<br>JONATHAN MACDOUGALL<br>1515 SOUTH BLACK<br>UNIT 2<br>BOZEMAN, MT  59715 | | | WAGES | | | | 461.25 | 461.25 | 0.00 |
| ACCOUNT NO.<br>JOSEPH STOETZEL<br>720 BULLTAIL ROAD<br>BELGRADE, MT  59714 | | | WAGES | | | | 913.50 | 913.50 | 0.00 |
| ACCOUNT NO.<br>JUSTIN DIXON<br>515 MICHAEL GROVE UNIT 4<br>BOZEMAN, MT  59715 | | | WAGES | | | | 508.00 | 508.00 | 0.00 |
| ACCOUNT NO.<br>KARA DAMON<br>808 N. ROUSE AVE.<br>BOZEMAN, MT  59175 | | | WAGES | | | | 873.31 | 873.31 | 0.00 |

Sheet no.  13  of  27  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| Subtotals<br>(Totals of this page) | $  4,518.76 | $  4,518.76 | $      0.00 |
|---|---|---|---|
| Total<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                          Case No.   08-61570
_____                                  _____
Debtor                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Type of Priority:  **Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>KARI GRAS<br>PO BOX 160716<br>BIG SKY, MT  59716 | | | WAGES | | | | 400.02 | 400.02 | 0.00 |
| ACCOUNT NO.<br>KIPP PROCTOR<br>177 KIMBALL #B<br>BOZEMAN, MT  59718 | | | WAGES | | | | 307.13 | 307.13 | 0.00 |
| ACCOUNT NO.<br>KIRK LIPONIS<br>GENERAL DELIVERY<br>BIG SKY, MT  59716 | | | WAGES | | | | 185.40 | 185.40 | 0.00 |
| ACCOUNT NO.<br>KRISTIN KLUDT<br>PO BOX 160478<br>BIG SKY, MT  59716 | | | WAGES | | | | 142.50 | 142.50 | 0.00 |
| ACCOUNT NO.<br>KRISTIN MCCABE<br>55265 GALLATIN RD<br>GALLATIN GTWY, MT  59730 | | | WAGES | | | | 502.50 | 502.50 | 0.00 |
| ACCOUNT NO.<br>KURT STRANGE<br>PO BOX 160883<br>BIG SKY, MT  59716 | | | WAGES | | | | 78.00 | 78.00 | 0.00 |

Sheet no.  14  of  27  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals ↗<br>(Totals of this page) | $ 1,615.55 | $ 1,615.55 | $ 0.00 |
| Total ↗<br>{Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total ↗<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                            Case No.   08-61570
                              Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LATIMER WATSON<br>PO BOX 160512<br>BIG SKY, MT  59716 | | | WAGES | | | | 177.63 | 177.63 | 0.00 |
| ACCOUNT NO.<br>LAURIE MORSCHING<br>1106 B BIEL DRIVE<br>BELGRADE, MT  59714 | | | WAGES | | | | 116.25 | 116.25 | 0.00 |
| ACCOUNT NO.<br>LEONARD BRONW<br>9363 SOUTH 19TH<br>BOZEMAN, MT  59718 | | | WAGES | | | | 1,268.00 | 1,268.00 | 0.00 |
| ACCOUNT NO.<br>LESLIE JORGENSON<br>PO BOX 161741<br>BIG SKY, MT  59716 | | | WAGES | | | | 904.00 | 904.00 | 0.00 |
| ACCOUNT NO.<br>LILIA REYES<br>524 WEST SHORE<br>BELGRADE, MT  59714 | | | WAGES | | | | 386.25 | 386.25 | 0.00 |
| ACCOUNT NO.<br>LISA POWELL<br>PO BOX 235<br>THREE FORKS, MT  59752 | | | WAGES | | | | 516.25 | 516.25 | 0.00 |

Sheet no.  15  of  27  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals>
(Totals of this page)      $   3,368.38    $   3,368.38   $   0.00

Total    >
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)     $

Total    >
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data.)      $            $

B6E (Official Form 6E) (12/07) – Cont.

In re    YELLOWSTONE MOUNTAIN CLUB, LLC                    Case No.    08-61570
_____                            _____
                    Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LOGAN ONKEN<br>415 1/2 SOUGH CHURCH<br>BOZEMAN, MT  59715 | | | WAGES | | | | 344.88 | 344.88 | 0.00 |
| ACCOUNT NO.<br>LONNA REYNOLDS<br>PO BOX 161702<br>BIG SKY, MT  59716 | | | WAGES | | | | 1,287.60 | 1,287.60 | 0.00 |
| ACCOUNT NO.<br>LUKE STRATFORD<br>PO BOX 160067<br>BIG SKY, MT  59716 | | | WAGES | | | | 1,769.60 | 1,769.60 | 0.00 |
| ACCOUNT NO.<br>LYNDA UPTON<br>276 VIGILANET TRAIL<br>BOZEMAN, MT  59718 | | | WAGES | | | | 544.00 | 544.00 | 0.00 |
| ACCOUNT NO.<br>MAGGIE HEBRON<br>4572 MONFORTON SCHOOL RD<br>BOZEMAN, MT  59718 | | | WAGES | | | | 243.00 | 243.00 | 0.00 |
| ACCOUNT NO.<br>MALIA PICCIN<br>2663 TYPHA COURT<br>UNIT 5<br>BOZEMAN, MT  59718 | | | WAGES | | | | 323.00 | 323.00 | 0.00 |

Sheet no. 16 of 27 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals ➢<br>(Totals of this page) | $   4,512.08 | $   4,512.08 | $   0.00 |
| Total ➢<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total ➢<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re    YELLOWSTONE MOUNTAIN CLUB, LLC                          Case No.    08-61570
_____                                    _____
                    Debtor                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MARCIE FITCH<br>1424 JUNIPER STREET<br>BOZEMAN, MT  59715 | | | WAGES | | | | 562.50 | 562.50 | 0.00 |
| ACCOUNT NO.<br>MAREN JONES<br>128 E. MAIN ST. #4<br>BOZEMAN, MT  59715 | | | WAGES | | | | 491.25 | 491.25 | 0.00 |
| ACCOUNT NO.<br>MARK COTE<br>3000 UPPER RAINBOW RD<br>BOZEMAN, MT  59718 | | | WAGES | | | | 1,017.00 | 1,017.00 | 0.00 |
| ACCOUNT NO.<br>MARTHA CROCKER<br>PO BOX 161755<br>BIG SKY, MT  59716 | | | WAGES | | | | 367.50 | 367.50 | 0.00 |
| ACCOUNT NO.<br>MATTHEW CLARK<br>815 E. GALLATIN<br>BELGRADE, MT  59714 | | | WAGES | | | | 715.85 | 715.85 | 0.00 |
| ACCOUNT NO.<br>MCKENZIE TAYLOR<br>108 WHEATFIELD LANE<br>BELGRADE, MT  59714 | | | WAGES | | | | 122.50 | 122.50 | 0.00 |

Sheet no. 17 of 27 continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals<br>(Totals of this page) | $ 3,276.60 | $ 3,276.60 | $ 0.00 |
| Total<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re    YELLOWSTONE MOUNTAIN CLUB, LLC                                    Case No.    08-61570
_____                                        _____
                        Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MELANIE LYONS<br>PO BOX 161662<br>BIG SKY, MT  59716 | | | WAGES | | | | 525.00 | 525.00 | 0.00 |
| ACCOUNT NO.<br>MELISSA LAROSE<br>93 RIVERVIEW LANE<br>GALLATIN GTWY, MT  59730 | | | WAGES | | | | 1,634.80 | 1,634.80 | 0.00 |
| ACCOUNT NO.<br>MICHAEL BIONDOLILO<br>215 9TH ST<br>B<br>BELGRADE, MT  59714 | | | WAGES | | | | 577.50 | 577.50 | 0.00 |
| ACCOUNT NO.<br>MICHAEL COOPERSTEIN<br>PO BOX 1175<br>BOZEMAN, MT  59771 | | | WAGES | | | | 790.00 | 790.00 | 0.00 |
| ACCOUNT NO.<br>MICHAEL DARK<br>202 N. HUNTERS WAY<br>BOZEMAN, MT  59718 | | | WAGES | | | | 454.69 | 454.69 | 0.00 |
| ACCOUNT NO.<br>MICHAEL LESLIE<br>64215 GALLATIN ROAD<br>GALLATIN GTWY, MT  59730 | | | WAGES | | | | 108.18 | 108.18 | 0.00 |

Sheet no.  18  of  27  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ➤
(Totals of this page)   $  4,090.17   $  4,090.17   $   0.00

Total ➤
{Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.}   $

Total ➤
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data. )   $            $

B6E (Official Form 6E) (12/07) – Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC
                              Debtor

Case No.   08-61570
                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MICHAEL PARRISH<br>5 W. KOCH ST #2<br>BOZEMAN, MT  59715 | | | WAGES | | | | 132.50 | 132.50 | 0.00 |
| ACCOUNT NO.<br>MICHELLE SINNER<br>PO BOX 161631<br>BIG SKY, MT  59716 | | | WAGES | | | | 278.31 | 278.31 | 0.00 |
| ACCOUNT NO.<br>MISTY MCCABE<br>316 NORTH 20TH AVE<br>BOZEMAN, MT  59718 | | | WAGES | | | | 726.38 | 726.38 | 0.00 |
| ACCOUNT NO.<br>MOSES MOORE<br>68 ALENA COURT<br>BOZEMAN, MT  59718 | | | WAGES | | | | 2,115.60 | 2,115.60 | 0.00 |
| ACCOUNT NO.<br>NATHAN JOHNSON<br>PO BOX 161062<br>BIG SKY, MT  59716 | | | WAGES | | | | 585.00 | 585.00 | 0.00 |
| ACCOUNT NO.<br>NAZHA SCHULTZ<br>PO BOX 160914<br>BIG SKY, MT  59716 | | | WAGES | | | | 429.00 | 429.00 | 0.00 |

Sheet no. 19 of 27 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals
(Totals of this page)      $ 4,266.79    $ 4,266.79    $ 0.00

Total
{Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)      $

Total
{Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data. )      $      $

B6E (Official Form 6E) (12/07) – Cont.

In re    YELLOWSTONE MOUNTAIN CLUB, LLC                          Case No.    08-61570
         _____                           _____
                        Debtor                                                 (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NEIL DAVIES<br>3111 BEAR CANYON ROAD<br>BOZEMAN, MT  59715 | | | WAGES | | | | 619.75 | 619.75 | 0.00 |
| ACCOUNT NO.<br>NICHOLAS SAVAGE<br>1233 STORYMILL RD APT A<br>BOZEMAN, MT  59715 | | | WAGES | | | | 539.50 | 539.50 | 0.00 |
| ACCOUNT NO.<br>PATRICIA ANDERSON<br>PO BOX 160017<br>BIG SKY, MT  59716 | | | WAGES | | | | 494.40 | 494.40 | 0.00 |
| ACCOUNT NO.<br>PATRICIA ROGERS<br>77 LANCELOT LANE<br>BOZEMAN, MT  59718 | | | WAGES | | | | 726.75 | 726.75 | 0.00 |
| ACCOUNT NO.<br>RACHELE RHOADES<br>409 N. WILLSON #18<br>BOZEMAN, MT  59175 | | | WAGES | | | | 124.00 | 124.00 | 0.00 |
| ACCOUNT NO.<br>RICHARD CHANDLER<br>PO BOX 160156<br>BIG SKY, MT  59716 | | | WAGES | | | | 1,040.00 | 1,040.00 | 0.00 |

Sheet no. 20 of 27 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals
(Totals of this page)                    $ 3,544.40    $ 3,544.40    $ 0.00

Total
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)                              $

Total
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data. )                                        $            $

B6E (Official Form 6E) (12/07) – Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                                      Case No.   08-61570
_____                                        _____
                              Debtor                                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  **Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>RICHARD GREEN<br>128 E. MAIN ST<br>APT 7<br>BOZEMAN, MT  59715 | | | WAGES | | | | 428.38 | 428.38 | 0.00 |
| ACCOUNT NO.<br>ROBERT CLARKSON<br>4107 RAIN ROPER DRIVE<br>BOZEMAN, MT  59715 | | | WAGES | | | | 3,077.20 | 3,077.20 | 0.00 |
| ACCOUNT NO.<br>ROBERT NELSON<br>PO BOX 161819<br>BIG SKY, MT  59716 | | | WAGES | | | | 1,846.40 | 1,846.40 | 0.00 |
| ACCOUNT NO.<br>ROCKY JONES<br>440 MICHAEL'S GROVE<br>APT D<br>BOZEMAN, MT  59718 | | | WAGES | | | | 312.50 | 312.50 | 0.00 |
| ACCOUNT NO.<br>RONALD SPRINKLE<br>PO BOX 161444<br>BIG SKY, MT  59716 | | | WAGES | | | | 2,269.60 | 2,269.60 | 0.00 |
| ACCOUNT NO.<br>RUSSELL GUFFEY<br>PO BOX 160641<br>BIG SKY, MT  59716 | | | WAGES | | | | 315.25 | 315.25 | 0.00 |

Sheet no. _21_ of _27_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ►
(Totals of this page)

| | | |
|---|---|---|
| $  8,249.33 | $  8,249.33 | $  0.00 |

Total ►
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |
|---|---|---|

Total ►
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

B6E (Official Form 6E) (12/07) – Cont.

In re    YELLOWSTONE MOUNTAIN CLUB, LLC                              Case No.    08-61570
                              Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  **Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**RYAN BLECHTA**<br>PO BOX 161373<br>BIG SKY, MT  59716 | | | WAGES | | | | 980.00 | 980.00 | 0.00 |
| ACCOUNT NO.<br>**RYAN TAWWATER**<br>PO BOX 160746<br>BIG SKY, MT  59716 | | | WAGES | | | | 1,827.20 | 1,827.20 | 0.00 |
| ACCOUNT NO.<br>**SARAH LYON**<br>413 N. BLACK AVE.<br>APT #1<br>BOZEMAN, MT  59715 | | | WAGES | | | | 539.00 | 539.00 | 0.00 |
| ACCOUNT NO.<br>**SARAH PHELPS**<br>PO BOX 160522<br>BIG SKY, MT  59716 | | | WAGES | | | | 1,538.80 | 1,538.80 | 0.00 |
| ACCOUNT NO.<br>**SCOTT MECHURA**<br>PO BOX 161369<br>BIG SKY, MT  59716 | | | WAGES | | | | 1,202.00 | 1,202.00 | 0.00 |
| ACCOUNT NO.<br>**SCOTT MERKEL**<br>4055 SOURDOUGH ROAD<br>BOZEMAN, MT  59715 | | | WAGES | | | | 104.63 | 104.63 | 0.00 |

Sheet no. _22_ of _27_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals
(Totals of this page)          $ **6,191.63**   $ **6,191.63**   $ **0.00**

Total
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)          $

Total
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data. )          $          $

B6E (Official Form 6E) (12/07) – Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC                          Case No.   08-61570
_____                                 _____
              Debtor                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SEAN HOLBINE<br>402 SOUTH BLACK UNIT 2<br>BOZEMAN, MT 59715 | | | WAGES | | | | 543.75 | 543.75 | 0.00 |
| ACCOUNT NO.<br>SETH NAMESTRIK<br>8351 BRADFORDS GATE<br>OLMSTED FALLS, OH 44138 | | | WAGES | | | | 670.00 | 670.00 | 0.00 |
| ACCOUNT NO.<br>SONYA BARNES<br>440 MICHAEL GROVE #D<br>BOZEMAN, MT 59718 | | | WAGES | | | | 780.00 | 780.00 | 0.00 |
| ACCOUNT NO.<br>STEPHANIE COLE<br>2863 NORTH 27TH #2<br>BOZEMAN, MT 59718 | | | WAGES | | | | 161.56 | 161.56 | 0.00 |
| ACCOUNT NO.<br>STEVEN SATTERSTROM<br>PO BOX 160114<br>BIG SKY, MT 59716 | | | WAGES | | | | 2,086.80 | 2,086.80 | 0.00 |
| ACCOUNT NO.<br>SYDNEY MCDONNELL<br>121 MTN LION TRAIL<br>BOZEMAN, MT 59718 | | | WAGES | | | | 90.63 | 90.63 | 0.00 |

Sheet no. 23 of 27 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals<br>(Totals of this page) | $ 4,332.74 | $ 4,332.74 | $ 0.00 |
| Total<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC       Case No.   <u>08-61570</u>
               Debtor                                                       (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>THOMAS LEONARD<br>PO BOX 161755<br>BIG SKY, MT  59716 | | | WAGES | | | | 1,332.40 | 1,332.40 | 0.00 |
| ACCOUNT NO.<br>TOM HARRISON<br>1424 JUNIPER ST<br>BOZEMAN, MT  59715 | | | WAGES | | | | 116.00 | 116.00 | 0.00 |
| ACCOUNT NO.<br>TREBIS LEPINE<br>10 PEBBLE BROOK LANE<br>BELGRADE, MT  59714 | | | WAGES | | | | 940.80 | 940.80 | 0.00 |
| ACCOUNT NO.<br>TROY ERHARDT<br>415 N TRACY AVENUE<br>BOZEMAN, MT  59715 | | | WAGES | | | | 640.00 | 640.00 | 0.00 |
| ACCOUNT NO.<br>TROY PAULSON<br>179 EAST MAGNOLIA<br>BELGRADE, MT  59714 | | | WAGES | | | | 1,090.00 | 1,090.00 | 0.00 |
| ACCOUNT NO.<br>TYLER APPLEYARD<br>1011 BERTHOT ST.<br>BOZEMAN, MT  59715 | | | WAGES | | | | 451.75 | 451.75 | 0.00 |

Sheet no. <u>24</u> of <u>27</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | Subtotals▸<br>(Totals of this page) | $ 4,570.95 | $ 4,570.95 | $ 0.00 |
|---|---|---|---|---|
| | Total ▸<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | Total ▸<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC

Debtor

Case No.   08-61570

(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VICKI BAILEY<br>PO BOX 190<br>GALLATIN GTWY, MT  59730 | | | WAGES | | | | 534.75 | 534.75 | 0.00 |
| ACCOUNT NO.<br>VICKI SOWIERALSKI<br>PO BOX 161475<br>BIG SKY, MT  9716 | | | WAGES | | | | 410.75 | 410.75 | 0.00 |
| ACCOUNT NO.<br>VIRGINIA LAZO<br>PO BOX 178<br>BOZEMAN, MT  59771 | | | WAGES | | | | 110.44 | 110.44 | 0.00 |
| ACCOUNT NO.<br>VIRGINIA QUADE<br>5620 VIOLET ROAD<br>BOZEMAN, MT  59718 | | | WAGES | | | | 940.00 | 940.00 | 0.00 |
| ACCOUNT NO.<br>WANDA SKINNER<br>802 HOFFMAN<br>BELGRADE, MT  59714 | | | WAGES | | | | 775.13 | 775.13 | 0.00 |
| ACCOUNT NO.<br>WARREN BIBBINS<br>PO BOX 160333<br>BIG SKY, MT  59716 | | | WAGES | | | | 1,154.00 | 1,154.00 | 0.00 |

Sheet no. _25_ of _27_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals▸<br>(Totals of this page) | $ 3,925.07 | $ 3,925.07 | $ 0.00 |
| Total ▸<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total ▸<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

B6E (Official Form 6E) (12/07) – Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC

Debtor

Case No.   08-61570

(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **WESLEY DOW** 513 GALLATIN AVE PO BOX 661 W. YELLOWSTONE, MT 59758 | | | WAGES | | | | 461.25 | 461.25 | 0.00 |
| ACCOUNT NO. **WILLIAM JODAR** 201 N. BLACK BOZEMAN, MT  59715 | | | WAGES | | | | 347.88 | 347.88 | 0.00 |
| ACCOUNT NO. **WINCIE LAYMAN** PO BOX 208 HARRISION, MT  59735 | | | WAGES | | | | 762.40 | 762.40 | 0.00 |
| ACCOUNT NO. **YVONNE DOUGLAS** PO BOX 160417 BIG SKY, MT 59716 | | | WAGES | | | | 1,109.60 | 1,109.60 | 0.00 |
| ACCOUNT NO. **ZACHARY STRICKLIN** 4050 WEST BABCOCK #54 BOZEMAN, MT  59715 | | | WAGES | | | | 484.25 | 484.25 | 0.00 |

Sheet no. 26 of 27 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals (Totals of this page)   $ 3,165.38   $ 3,165.38   $ 0.00

Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $

Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. )   $   $

B6E (Official Form 6E) (12/07) – Cont.

In re   YELLOWSTONE MOUNTAIN CLUB, LLC

Debtor

Case No.   08-61570

(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MONTANA DEPT OF REVENUE<br>KIM DAVIS, BANKRUPTCY SP<br>P.O. BOX 7701<br>HELENA, MT  59604-7701 | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet no. 27 of 27 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ➤
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|

Total ➤
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ 105,811.91 | | |
|---|---|---|

Total ➤
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. )

| | $ 105,301.91 | $ 510.00 |
|---|---|---|