**EXHIBIT V**

**Claims, by Class and Debtor**

## YELLOWSTONE DEVELOPMENT LLC - UNSECURED CREDITORS

| Proof of Claim | Name | Street Address | City, State | Type | Amount |
|---|---|---|---|---|---|
| X | ACE DIRECT | 948 S. VELA ROAD | PALM SPRINGS, CA 92264 | T | $ 400.00 |
| | A-CORE OF MONTANA, INC. | P.O. BOX 2559 | IDAHO FALLS, ID 83403 | T | $ 950.00 |
| | ADVANCED INSULATION | 75 BRECKEN CT | BOZEMAN, MT 59718 | T | $ 1,950.00 |
| | ADVANCED WASTEWATER SPECIALIST | P.O. BOX 796 | LIVINGSTON, MT 59047 | T | $ 1,895.34 |
| X | AF&T SALVAGE | 6125 JACKRABBIT LANE | BELGRADE, MT 59714 | T | $ 1,525.00 |
| | AFFIRMED MEDICAL SERVICES, INC. | 207 WEST JANEUX STREET | LEWISTOWN, MT 59457 | T | $ 169.75 |
| | AFFORDABLE CONSTRUCTION EQUIPMENT LLC | 2808 HIGHWOOD DRIVE | BILLINGS, MT 59102 | T | $ 15,800.00 |
| | AG DEPOT, INC. | P.O. BOX 1349 | BOZEMAN, MT 59771 | T | $ 8,499.85 |
| X | AL BOS | 8070 CHURCHILL RD | AMSTERDAM, MT 59741 | T | $ 2,645.00 |
| | AMERICAN BANK OF MONTANA | 1700 BIG SKY ROAD | BIG SKY, MT 59716 | T | $ 16,934.14 |
| | | P.O. BOX 161250 | | | |
| | ANDERSON PRECAST & SUPPLY, INC. | 1871 BAXTER LANE | BOZEMAN, MT 59715 | T | $ 34.00 |
| X | AQUA AEROBICS SYSTEM, INC. | P.O. BOX 2026 | ROCKFORD, IL 61130-0026 | T | $ 457.77 |
| | ARTCRAFT PRINTERS, INC. | P.O. BOX 310 | BOZEMAN, MT 59771-0310 | T | $ 3,001.93 |
| | AUTOMATION DIRECT | P.O. BOX 402417 | ATLANTA, GA 30384-2417 | T | $ 187.04 |
| X | BC CONCRETE, INC. D/B/A MISSOULA CONCRETE CONSTRUCTION | P.O. BOX 8234 | MISSOULA, MT 59807 | T | $ 119,408.96 |
| | C/O DAN CEDERBERG | | | | |
| | BIG BEAR ELECTRONIC, LLC | P.O. BOX 1975 | LIVINGSTON, MT 59047 | T | $ 831.00 |
| | BIG LOOK DISPLAYS & GRAP | 705 OSTERMAN DRIVE STR A | BOZEMAN, MT 59715 | T | $ 879.77 |
| | BIG SKY FLORAL & DESIGN | P.O. BOX 160940 | BIG SKY, MT 59716 | T | $ 101.97 |
| | BIG SKY HEALTH & FITNESS | P.O. BOX 160072 | BIG SKY, MT 59716 | T | $ 405.00 |
| X | BIG SKY JOURNAL | P.O. BOX 1069 | BOZEMAN, MT 59715-1069 | T | $ 6,105.00 |
| | BLEVINS CREATIVE | 448 E. MAIN SUITE 2-A | BOZEMAN, MT 59715 | T | $ 3,355.00 |
| | BLIXSETH EDRA | 42-765 DUNES VIEW ROAD | RANCHO MIRAGE, CA 92270 | O | $ 466,666.62 |
| | BLIXSETH GROUP INC. | 71713 HIGHWAY 111 | RANCHO MIRAGE, CA 92270 | O | $ 1,166,967.05 |
| | BORDER STATES ELECTRIC SUPPLY, INC. | 206 S. PLAINVIEW | BILLINGS, MT 59102 | T | $ 71,322.68 |
| | BOZEMAN BRICK, BLOCK & TILE | P.O. BOX 1387 | BOZEMAN, MT 59771 | T | $ 40.99 |
| | BOZEMAN FORD | 2900 N. 19TH AVE | BOZEMAN, MT 59771 | T | $ 9.64 |
| | BOZEMAN TRANSMISSION, INC. | 7680 SHEDHORN DRIVE | BOZEMAN, MT 59718 | T | $ 1,525.00 |
| X | BRANDON LALONDE | P.O. BOX 161929 | BIG SKY, MT 59716 | W | $ 1,901.91 |
| | BRENTT CROOKS | 2920 UPPER RAINBOW ROAD | BOZEMAN, MT 59718 | W | $ 3,610.09 |

| Proof of Claim | Name | Street Address | City, State | Type | Amount |
|---|---|---|---|---|---|
| X | BRIAN ASHE | 225 PIONEER DRIVE #31 | BOZEMAN MT 59715 | W | $ 4,723.82 |
| X | BRICKHOUSE CREATIVE, INC. | 402 EAST MAIN ST. SUITE 6 | BOZEMAN, MT 59715 | T | $ 11,706.17 |
|  | BRIDGER COMMUNICATIONS | 200 FOSS FLATS RD, NO. 5 | BELGRADE, MT 59714 | T | $ 143.36 |
| X | BRIDGER WATER | P.O. BOX 3654 | BOZEMAN, MT 59772 | T | $ 1,684.50 |
|  | BRUCE HAMILTON | 201 QUINELLA #1 | BELGRADE, MT 59714 | W | $ 1,120.48 |
|  | BRUCE SEED FARM, INC. | 91 LOWER DEEP CREEK | TOWNSEND, MT 59664 | T | $ 11,300.00 |
|  | CARQUEST | 425 NORTH 7TH AVE | BOZEMAN, MT 59715 | T | $ 714.84 |
|  | CASHMAN NURSERY | P.O. BOX 10242 | BOZEMAN, MT 59719 | T | $ 625.24 |
|  | CD ENTERPRISES INC. | 2901 PHILLIPS | BUTTE, MT 59701 | T | $ 20,526.99 |
|  | CDW DIRECT, LLC | P.O. BOX 75723 | CHICAGO, IL 60675 | T | $ 2,014.98 |
|  | CENTRAL COPIERS, INC. | P.O. BOX 7300 | BOZEMAN, MT 59771 | T | $ 23,549.50 |
| X | CHARLES & PATRICIA ELCAN | 1034 CHANCERY LN | NASHVILLE, TN 37215 | M | $ 250,000.00 |
|  | CHRISTOPHER ADAMS | P.O. BOX 161870 | BIG SKY, MT 59716 | W | $ 787.36 |
|  | CLAFFEY ECOLOGICAL CONSULTING, INC. | 1371 17 ROAD | FRUITA, CO 81521 | T | $ 2,604.47 |
| X | CLOVERDALE NURSERY, INC. | 2528 NORTH CLOVERDALE RD | BOISE, ID 83713 | T | $ 6,098.01 |
| X | COLOR WORLD PRINTERS | P.O. BOX 1088 | BOZEMAN, MT 59715 | T | $ 10,865.00 |
| X | CONCRETE ACESSORIES & RENTALS, INC. | 6656 FALCON LANE | BOZEMAN, MT 59718 | T | $ 284.09 |
|  | CONSOLIDATED ELECTRICAL DISTRIBUTORS | P.O. BOX 5580 | KENT, WA 98064 | T | $ 5,374.00 |
| X | CONTECH BRIDGE SOLUTIONS | 9025 CENTRE POINTE DR STE 400 | WEST CHESTER, OH 45069 | T | $ 101,113.67 |
|  | CONVERGICOM | 333 HAGGERTY LANE STE #7 | BOZEMAN, MT 59715 | T | $ 1,262.42 |
|  | CORBETT BAKER | P.O. BOX 160321 | BIG SKY, MT 59716 | W | $ 1,754.26 |
| X | CURT ELECTRIC & SUPPLY, INC. | 92 BULLRUSH AVE | BELGRADE, MT 59714 | T | $ 9,335.68 |
| X | CURTCO ROBB MEDIA, LLC | P.O. BOX 6167 | MALIBU, CA 90264 | T | $ 140,931.00 |
| X | CUSHMAN & WAKEFIELD OF CO, INC. | 1050 17TH STREET SUITE 1400 | DENVER, CO 80265 | T | $ 10,000.00 |
| X | DAN CRANE | P.O. BOX 202 | BELGRADE, MT 59714 | W | $ 1,180.26 |
| X | DANIEL AMBROSE SHYNE | 302 SOUTH GRAND | BOZEMAN, MT 59715 | W | $ 11,541.00 |
| X | DANIEL BLACK | 292 FLESHMAN CR RD | LIVINGSTON, MT 59047 | W | $ 1,659.39 |
| X | DANIEL J. EDELMAN, INC. | 21992 NETWORK PLACE | CHICAGO, IL 60673 | T | $ 32,068.33 |
| X | DAVID L. MORRIS C/O JAMES GOETZ / JP MORGAN CHASE BANK, NA | P.O. BOX 6580 | BOZEMAN, MT 59771 | O | $ 4,409,540.35 |

| Proof of Claim | Name | Street Address | City, State | Type | | Amount |
|---|---|---|---|---|---|---|
| X | DAVID SCOTT | 242 4 DOT LANE | BELGRADE, MT 59714 | W | $ | 2,824.78 |
| X | DELUXE BUSINESS CHECKS | P.O. BOX 742572 | CINCINNATI, OH 45274 | T | $ | 350.40 |
|  | DESIGN SPACE MODULAR BUILDINGS, INC. | 2235 ENCINITAS BLVD SUITE 111 | ENCINITAS, CA 92024 | T | $ | 4,524.93 |
|  | DOPPELMAYR CTEC, INC | 3160 W. 500 SO. | SALT LAKE CITY, UT 84104 | T | $ | 43,999.37 |
| X | DYNAMECC PROPERTY SVCS | 55 BLACK BEAR SPUR | BOZEMAN, MT 59718 | T | $ | 2,231.45 |
|  | E LACY & EBELING ENGINEERING, INC. | 10 12TH STREET S | GREAT FALLS, MT 59401 | T | $ | 7,144.25 |
| X | EARTHTALK STUDIOS | 2504 W. MAIN SUITE L | BOZEMAN, MT 59718 | T | $ | 573.50 |
| X | ECLIPSE ENGINEERING, INC. C/O CHRISTIAN T. NYGREN MILODRAGOVICH, DALE, STEINBRENNER & NYGR | P.O. BOX 4947 | MISSOULA, MT 59806-4947 | T | $ | 3,059.46 |
|  | ERIC BOSWELL | 3845 NELSON ROAD | BOZEMAN, MT 59718 | W | $ | 18,633.81 |
|  | ERIC LADD C/O ROBERT BALDWIN | P.O. BOX 6580 | BOZEMAN, MT 59771 | O | | UNKNOWN |
| X | ERIN BISCHOF | 411 S. 13TH AVE | BOZEMAN, MT 59715 | W | $ | 15,617.96 |
| X | FASTENAL COMPANY | P.O. BOX 978 | WINONA, MN 55987 | T | $ | 4,511.30 |
| X | FOUR CORNERS HARDWARE | 177 GARDEN DR | BOZEMAN, MT 59718 | T | $ | 160.14 |
|  | GARLINGTON, LOHN & ROBINSON | P.O. BOX 7909 | MISSOULA, MT 59807 | T | $ | 386,582.29 |
| X | GENERAL DISTRIBUTING CO. | 199 WEST PINE | | | | |
|  | | P.O. BOX 2606 | GREAT FALLS, MT 59403 | T | $ | 1,829.42 |
| X | GENERAL ELETRIC CAPITAL CORP | P.O. BOX 802585 | CHICAGO, IL 60680 | T | $ | 2,005.30 |
| X | GEORGE HAMILTON MEHLMAN KATHRYN GRINER | 29 GEORGE LANE | BROOKLINE, MA 02445 | M | $ | 250,000.00 |
|  | GLASS DOCTOR, INC. | P.O. BOX 1034 | BOZEMAN, MT 59771 | T | $ | 445.29 |
|  | GLENN DICK EQUIPMENT CO | 3480 CHINDEN BLVD | BOISE, ID 83705 | T | $ | 67.64 |
| X | GLENN WOOD | 125 MEAGHER | BOZEMAN, MT 59718 | W | $ | 16,057.11 |
| X | GMAC | P.O. BOX 9001948 | LOUISVILLE, KY 40290 | T | $ | 14,590.35 |
| X | GMAC | P.O. BOX130424 | ROSEVILLE, MN 55113 | T | $ | 3,783.69 |
| X | GORDON GREGORY PHOTOGRAPHY | 94 W. FIELDVIEW CIRCLE | BOZEMAN, MT 59715 | T | $ | 1,235.00 |
| X | GRAYBAR | FILE 57073 | LOS ANGELES, CA 90074 | T | $ | 214.81 |
| X | GREG LEMOND C/O JAMES GOETZ | P.O. BOX 6580 | BOZEMAN, MT 59771 | O | $ | 4,409,540.35 |
|  | GST, INC. | 11234 PLEASANT HOLLOW TR | SHEPERD, MT 59079 | T | $ | 13,980.63 |
|  | H&E EQUIPMENT SERVICES | 343 FLOSS FLATS ROAD | BELGRADE, MT 59714 | T | $ | 12,641.22 |
|  | HACH, INC. | 2207 COLLECTIONS CENTER | CHICAGO, IL 60693 | T | $ | 119.15 |

| Proof of Claim | Name | Street Address | City, State | Type | Amount |
|---|---|---|---|---|---|
| | HAROLD D. PICTON DBA PICTON CONSULTING | 3026 CANDY LANE | BOZEMAN, MT 59715 | T | $ 3,876.37 |
| X | HAWKINS, INC. | 3100 EAST HENNEPIN AVE | MINNEAPOLIS, MN 55413 | T | $ 1,745.94 |
| | HERCULES ATLAS, CORP. | P.O. BOX 587 | GALLATIN GTWAY, MT 59730 | T | $ 3,830.48 |
| X | HI COUNTRY PAVING, INC | 5200 THORPE RD | BELGRADE, MT 59714 | T | $ 21,863.10 |
| X | HOLCIM, INC. | 75 REMITTANCE DRIVE STE 6430 | CHICAGO, IL 60675 | T | $ 61,978.61 |
| X | HOLDEN THOMAS | 13TH STREET APT #99-C | BELGRADE, MT 59714 | W | $ 5,557.00 |
| | HOUSE OF CLEAN | P.O. BOX 1203 | BOZEMAN, MT 59771 | T | $ 551.37 |
| | HUGHES SUPPLY, INC. | P.O. BOX 79382 | CITY INDUSTRY, CA 91716 | T | $ 353.34 |
| X | HUTTINGA CONTRACTING, INC. | 1990 LITTLE BEAR RD | GALLATIN GTWAY, MT 59730 | T | $ 179.85 |
| | INK OUTSIDE THE BOX | P.O. BOX 1376 | BOZEMAN, MT 59771 | T | $ 1,918.67 |
| | INSTY-PRINTS | 39 S. TRACY AVE | BOZEMAN, MT 59715 | T | $ 250.05 |
| | INTERMOUNTAIN CONTRUCT, LLC | P.O. BOX 3328 | BUTTE, MT 59702 | T | $ 3,550.80 |
| X | INTERNAL REVENUE SERVICE | P.O. BOX 21126 | PHILADELPHIA, PA 19114 | O | $ 599,914.72 |
| | INTERWEST TIRE | 6460 JACKRABBIT LN | BELGRADE, MT 59714 | T | $ 19,782.44 |
| X | I&H OFFICE SUPPLIES | 203 HAGGERTY LANE | BOZEMAN, MT 59715 | T | $ 3,509.31 |
| | J. MARK GROSVENOR C/O JAMES H. GOETZ | 35 N. GRAND, BOX 6580 | BOZEMAN, MT 59771-6580 | O | UNKNOWN |
| | JAMES FOLEY | 303 S. YELLOWSTONE | BOZEMAN, MT 59718 | W | $ 740.76 |
| | JENNIFER JOHNSON | P.O. BOX 161 | BIG SKY, MT 59716 | T | $ 360.58 |
| X | JOHN MORSE | 360 RODEO TRAIL | DILLION, MT 59725 | W | $ 852.78 |
| X | JORGE JASSON C/O JAMES GOETZ | P.O. BOX 6580 | BOZEMAN, MT 59771 | O | $ 4,409,540.35 |
| | JTL GROUP, INC. | P.O. BOX 9 | BELGRADE, MT 59714 | T | $ 226,369.86 |
| | KAMP IMPLEMENT CO. | P.O. BOX 629 | BELGRADE, MT 59714 | T | $ 4,881.53 |
| | KELLY HESSE | 1145 MEAGHER | BOZEMAN, MT 59718 | W | $ 2,036.79 |
| | KENNETH PATRICK | P.O. BOX 161625 | BIG SKY, MT 59716 | W | $ 2,779.89 |
| | KENYON NOBLE | 1243 WEST OAK ST. | BOZEMAN, MT 59715 | T | $ 11,583.31 |
| | KENYON-NOBLE READY MIX CO. | P.O. BOX 1387 | BOZEMAN, MT 59771 | T | $ 453.71 |
| | KINKO'S | P.O. BOX 672085 | DALLAS, TX 75267-2085 | T | $ 42.42 |
| | KRISTA MARKLE | 5590 VIOLET RD | BOZEMAN, MT 59718 | W | $ 1,603.72 |
| X | LACY & EBELING ENGINEERING, INC. | 10 12TH STREET S | GREAT FALLS, MT 59401 | T | $ 7,681.75 |
| X | LAWSON PRODUCTS | 1666 E TOUHY AVE | DES PLAINES, IL 60018 | T | $ 3,263.53 |
| | LEE GRIFFITHS | P.O. BOX 160522 | BIG SKY, MT 59716 | W | $ 4,110.58 |

| Proof of Claim | Name | Street Address | City, State | Type | Amount |
|---|---|---|---|---|---|
| X | LIBERTY NORTHWEST | P.O. BOX 4555 | PORTLAND, OR 97208 | T | $ 19,084.88 |
| X | LISA HEATH | 5570 VIOLET RD | BOZEMAN, MT 59718 | W | $ 640.00 |
|  | LONESOME DOVE CONCRETE PUMPING LLC | 1059 AMSTERDAM ROAD | BELGRADE, MT 59714 | T | $ 2,891.43 |
|  | MACHINERY POWER & EQUIPMENT CO. DBA THE CAT RENTAL STORE | P.O. BOX 39158 | BILLINGS, MT 59107 | T | $ 538.17 |
|  | MACHINERY POWER EQUIPMENT | P.O. BOX 30158 | BILLINGS, MT 59107 | T | $ 1,565.78 |
|  | MACK ROBERTS & CO LLC | 111 SW COLUMBIA STREET STE 700 | PORTLAND, OR 97201 | T | $ 3,269.00 |
|  | MADISON COUNTY TREASURER | P.O. BOX 247 100 EAST WALLACE | VIRGINIA CITY, MT 59755 | O | $ 475,384.86 |
| X | MARK GRIFFIS | 302 MCEWEN DRIVE | BELGRADE, MT 59714 | W | $ 8,354.66 |
| X | MARK SUSAG | 2476 TEA ROAD | HELENA, MT 59602 | W | $ 5,057.62 |
|  | MATTHEW PELLMANN | 613 NORTH RIVER ROCK | BELGRADE, MT 59714 | W | $ 880.00 |
| X | MEDICAL CLINIC OF BIG SKY, PC | P.O. BOX 160609 | BIG SKY, MT 59716 | T | $ 7,233.32 |
| X | MEGAN PAULSON | 179 E MAGNOLIA DRIVE | BELGRADE, MT 59714 | W | $ 19,639.73 |
| X | MICHAEL HUESTIS | 403 N NORRIS | ANACONDA, MT 59711 | W | $ 703.50 |
| X | MICHAEL KNUTSON | 555 WEST SHORE DRIVE | BELGRADE, MT 59714 | W | $ 7,301.77 |
| X | MICHAEL MARTINS | 482 EAST RIVER ROCK | BELGRADE, MT 59714 | W | $ 17,193.39 |
|  | MICHAEL SNOW C/O RONALD BENDER | P.O. BOX 4747 | MISSOULA, MT 59806-4747 | O | UNKNOWN |
| X | MICHAEL SULLIVAN | 405 E RIVER ROCK RD | BELGRADE, MT 59714 | W | $ 3,410.26 |
|  | MICRO-COMM | 15895 SO PFLUMME RD | OLATHE, KS 66062 | T | $ - |
| X | MIKE DUCUENNOIS | 170 SIR ARTHUR DRIVE | BOZEMAN, MT 59718 | W | $ 10,297.12 |
|  | MIKEL KALLESTAD, A.I.A., P.C | 8540 COTTONWOOD RD | BOZEMAN, MT 59718 | T | $ 2,000.00 |
|  | MISSOULA CONCRETE CONSTRUCTION | P.O. BOX 16086 | MISSOULA, MT 59808 | T | $ 112,025.00 |
|  | MK WEEDEN CONSTRUCTION, INC. | P.O. BOX 1164 | LEWISTOWN, MT 59457 | T | $ 815,614.00 |
|  | MKK CONSULTING ENGINEERS INC | 7600 E ORCHARD RD STE 250S | GREENWOOD VILLAGE, CO 80111 | T | $ 9,500.00 |
| X | MODERN MACHINERY | P.O. BOX 16660 | MISSOULA, MT 59808 | T | $ 42,415.45 |
| X | MONTANA CRANE SERVICE | 209 EAST CEDAR | BOZEMAN, MT 59715 | T | $ 28,990.20 |
|  | MONTANA DEPT OF REVENUE KIM DAVIS, BANKRUPTCY SP | P.O. BOX 7701 | HELENA, MT 59604-7701 | O | $ 2,921.00 |
|  | MONTANA RADIATOR WORKS | 536 S 18TH ST. W | BILLINGS, MT 59102 | T | $ 129.00 |
| X | MORRISON MAIERLE, INC. | P.O. BOX 1113 | BOZEMAN, MT 59771 | T | $ 101,124.12 |
| X | MORRISON MAIERLE, INC. | P.O. BOX 1113 | BOZEMAN, MT 59771 | - |  |
| X | MOUNTAIN SUPPLY | 210 EAST GRIFFIN | BOZEMAN, MT 59715 | T | $ 450.47 |
|  | MR T'S TOWING & REPAIR | 411 BOND STREET | BOZEMAN, MT 59715 |  | $ 345.00 |

| Proof of Claim | Name | Street Address | City, State | Type | Amount |
|---|---|---|---|---|---|
| X | NAPA AUTO PARTS | P.O. BOX 68 | BELGRADE, MT 59714 | T | $ 12,572.48 |
|  | NAVISTAR LEASING COMPANY C/O BANK OF AMERICA | 98454 COLLECTIONS CENTER | CHICAGO, IL 60680 | T | $ 2,609.38 |
| X | NORTHERN ENERGY PROPANE | 2400 N. 7TH AVE | BOZEMAN, MT 59715 | T | $ 22,396.29 |
|  | NORTHWEST PIPE FITTINGS INC. | 360 FLOSS FLATS ROAD | BELGRADE, MT 59714 | T | $ 115.02 |
| X | NORTHWESTERN ENERGY | 40 E BROADWAY ST | BUTTE, MT 59701 | T | $ 40,196.52 |
| X | NTL ENG, ATTN: DOUG BETTES C/O TERRACON CONSULTANTS INC | 18001 W 106TH ST STE 300 | OLATHE, KS 66061 | T | $ 59,664.26 |
| X | NTL ENGINEERING & GEOSCIENCE, INC. | 1392 13TH AVE N W | GREAT FALLS, MT 59404 | T | $ 10,164.00 |
| X | NW FUEL SYSTEMS | P.O. BOX 94 | KALISPELL, MT 59903 | T | $ 382.78 |
|  | OFFICE DEPOT | P.O. BOX 88040 | CHICAGO, IL 60680 | T | $ 323.35 |
|  | OILY WASTE PROCESSORS, INC. | P.O. BOX 2903 | GREAT FALLS, MT 59403 | T | $ 455.00 |
|  | PACIFIC STEEL AND RECYCLING | P.O. BOX 10008 | BOZEMAN, MT 59718 | T | $ 1,497.04 |
|  | PBS&J | 1120 CEDAR STREET | MISSOULA, MT 59802 | T | $ 189,144.25 |
|  | PIEDMONT ENGINEERING, INC. | 1215 APPLES WAY | BELGRADE, MT 59715 | T | $ 4,858.66 |
| X | PLATT | P.O. BOX 2858 | PORTLAND, OR 97208 | T | $ 7,321.34 |
| X | PLATT ELECTRIC SUPPLY | 10605 SW ALLEN BLVD | BEAVERTON, OR 97005 | T | $ 12,782.72 |
| X | POLLARD WATER.COM | 200 ATLANTIC AVENUE | NEW HYDE PARK, NY 11040 | T | $ 406.30 |
|  | PORTABLE, INC. | P.O. BOX 1310 | BOZEMAN, MT 59771 | T | $ 24,329.18 |
|  | POWDER STASH, INC. | P.O. BOX 161712 | BIG SKY, MT 59716 | T | $ 21,437.50 |
| X | PRIM VINTAGE DEVELOPMENT C/O DEAN A. STANSLAND BOONE KARLBERG P.C. | P.O. BOX 9199 | MISSOULA, MT 59807-9199 | O | $ 10,095,123.29 |
|  | QUALITY CONCRETE OF MONTANA, INC. | 240 FALCON LANE | BOZEMAN, MT 59718 | T | $ 19,000.00 |
|  | QWEST DEX | P.O. BOX 79167 | PHOENIX, AZ 85062 | T | $ 1,212.23 |
|  | R&R TRANSPORT, INC. | P.O. BOX 397 | GALLATIN GTWAY, MT 59730 | T | $ 34,132.25 |
|  | RANCH AND HOME SUPPLY (MURDOCKS) | P.O. BOX 650215 | DALLAS, TX 75265 | T | $ 133.94 |
| X | RED TIGER DRILLING, INC. | P.O. BOX 659 | MANHATTAN, MT 59741 | T | $ 31,226.29 |
| X | REPORTER BIG SKY OFFICE | 724 1ST AVENUE NORTH | BILLINGS, MT 59101 | T | $ 46.89 |
|  | RESSLER AUTOMOTIVE | 8474 HUFFINE LANE | BOZEMAN, MT 59718 | T | $ 7,492.12 |
| X | RESSLER COLLISION CENTER | P.O. BOX 400 | BOZEMAN, MT 59771 | T | $ 23,784.54 |
| X | RESSLER COLLISION CENTER | P.O. BOX 400 | BOZEMAN, MT 59771 |  | $ - |
| X | RICHARD MACALISTER | 82 WEST SHORE DR. | BELGRADE, MT 59714 | W | $ 325.52 |
| X | ROBERT GREENHILL | 433 RIVERSVILLE RD | GREENWICH, CT 06831 | M | $ 250,000.00 |

| Proof of Claim | Name | Street Address | City, State | Type | Amount |
|---|---|---|---|---|---|
| | ROBERT L. ENG / DBA ROBERT L ENG CONSULT | 2310 HIGHLAND COURT | BOZEMAN, MT 59715 | T | $ 3,451.78 |
| | ROBERT MCWILLIAMS / DBA R&M TRUCKING | 245 WHITEHORSE TRAIL | BELGRADE, MT 59714 | T | $ 19,772.33 |
| | ROBERT SUMPTER / C/O MARK D. PARKER | P.O. BOX 7212 | BILLINGS, MT 59103-7212 | O | $ UNKNOWN |
| | ROSCOE STEEL & CULVERT CO. | 1501 S. 30TH ST. WEST | BILLINGS, MT 59102 | T | $ 19,716.63 |
| | RSH SO. FORK INVESTMENT PTRS / ATTN: HEATHER DUPHILY | 600 CONGRESS AVE SUITE 1400 | AUSTIN, TX 78701 | T | $ 9,229.96 |
| X | SACIA ENTERPRISES, INC. / C/O JAMES GOETZ | P.O. BOX 6580 | BOZEMAN, MT 59771 | O | $ 4,409,540.35 |
| | SACIA MORRIS / C/O JAMES GOETZ | P.O. BOX 6580 | BOZEMAN, MT 59771 | O | $ UNKNOWN |
| | SCOTIA ENTERPRISES SA | 10A RUE HENRI M. SCHNADT | LUXEMBOURG, L2530 | O | $ 375,000.00 |
| | SETH C. STEVENS | 303 SO. YELLOWSTONE | BOZEMAN, MT 59718 | W | $ 49.32 |
| | SHANE HOWARD | 201 QUINELLA #4 | BELGRADE, MT 59714 | W | $ 918.78 |
| X | SHANE R. SMYTH | 1755 LOST CREEK RD | ANACONDA, MT 59711 | W | $ 603.96 |
| X | SHARON WAMPLER | P.O. BOX 161725 | BIG SKY, MT 59716 | W | $ 3,095.50 |
| X | SIMKINS-HALLIN | 326 NORTH BROADWAY | BOZEMAN, MT 59715 | T | $ 345.36 |
| X | SIMPLY OFFICE SUPPLIES INC. | 119 NORTH 7TH | BOZEMAN, MT 59715 | T | $ 519.46 |
| X | SNOWDON & HOPKINS, ARCHITECTS, PC | P.O. BOX 3340 | VAIL, CO 81658 | T | $ 6,341.89 |
| | SOFT MART | 450 ACORN LANE | DOWINGTOWN, PA 19335 | T | $ 6,572.94 |
| | SPANISH PEAKS HOLDINGS | 90 BETA DRIVE | PITTSBURGH, PA 15238 | T | $ 67,500.00 |
| | SPEEDY PRINT | 405 WEST MAIN STREET | BOZEMAN, MT 59715 | T | $ 6,655.05 |
| | STAPLES | P.O. BOX 689020 | DES MOINES, IA 50398 | T | $ 80.75 |
| | STEPHEN FOLEY | 275 N RIVER ROCK DR | BELGRADE, MT 59714 | W | $ 1,593.24 |
| | STEVEN JEFFERS | 408 W HARRISON APT D | BOZEMAN, MT 59715 | W | $ 607.04 |
| | STORY DISTRIBUTING, CO. | P.O. BOX 1201 | BOZEMAN, MT 59771 | T | $ 87,579.37 |
| X | SWCA ENVIRONMENTAL CONSULTANTS | 3033 N CENTRAL AVE STE 145 | PHOENIX, AZ 85012 | T | $ 74,892.35 |
| | TEAR IT UP | P.O. BOX 40 | THREE FORKS, MT 59752 | T | $ 20.79 |
| | TECH ELECTRIC, INC. | P.O. BOX 1372 | LIVINGSTON, MT 59047 | T | $ 2,100.49 |
| X | TERRY WAMPLER | P.O. BOX 161725 | BIG SKY, MT 59716 | W | $ 3,855.45 |
| X | THE GALLEGOS CORPORATION / ATTN: ELLEN B. MCNAMARA, ESQ | 1401 SEVENTEEN ST, NO. 800 | DENVER, CO 80202 | T | $ 221,231.58 |
| | TIM WHITMER | 113 WHEELER MOUNTAIN WAY | GALLATIN GATEWAY, MT 59730 | W | $ 1,161.06 |

| Proof of Claim | Name | Street Address | City, State | Type | Amount |
|---|---|---|---|---|---|
| X | TIMOTHY & ELISABETH TRAFF | 387 ORONO ORCHARD RD SOUTH | WAYZATA, MN 55391 | M | $ 250,000.00 |
|  | ELIZABETH MARIE TRAFF TRUST |  |  |  |  |
| X | TMC, INC. | P.O. BOX 69 | BELGRADE, MT 59714 | T | $ 33,240.07 |
| X | TRACTOR & EQUIPMENT CO. | P.O. BOX 30158 | BILLINGS, MT 59107 | T | $ 1,332.36 |
| X | TRI STATE TRUCK & EQUIPMENT INC. | P.O. BOX 1298 | BILLINGS, MT 59103 | T | $ 3,548.36 |
| X | UNEMPLOYMENT INSURANCE CONTRIBUTIONS TAX | P.O. BOX 6339 | HELENA, MT 59604 | O | $ 2,963.79 |
|  | UNIT PROCESS COMPANY | 834 80TH ST SW | EVERETT, WA 98203 | T | $ 1,393.72 |
|  | UNITED STATES SKI TEAM, INC. | P.O. BOX 100 | PARK CITY, UT 84060 | T | $ 250.00 |
|  | UTILITIES UNDERGROUND LOCATION CENTER | P.O. BOX 4796 | S. COLBY, WA 98384 | T | $ 297.84 |
|  | VENABLE LLP | P.O. BOX 630798 | BALTIMORE, MD 21263 | T | $ 632,817.64 |
| X | WARREN TRANSPORT, INC. | P.O. BOX 22745 | BILLINGS, MT 59104 | T | $ 2,595.11 |
| X | WELLS FARGO EQUIPMENT FINANCE | 1540 W FOUNTAINHEAD PKWY | TEMPE, AZ 85282 | T | $ 32,344.00 |
|  | WESTERN PLAINS MACHINERY CO. | P.O. BOX 30438 | BILLINGS, MT 59107 | T | $ 669.45 |
| X | WILLIAM R. FRIST | 1216 CANTERBURY DR | NASHVILLE, TN 37205 | M | $ 250,000.00 |
|  | WIND RIVER SEED | 3075 LANE 51 1/2 | MANDERSON, WY 82432 | T | $ 414.30 |
|  | YELLOWSTONE JET CENTER, LLC | 456 GALLATIN FIELD RD | BELGRADE, MT 59714 | T | $ 79,175.79 |
|  | Total Member |  |  | M | $ 1,250,000.00 |
|  | Total Wage |  |  | W | $ 184,783.47 |
|  | Total Trade |  |  | T | $ 4,521,663.21 |
|  | Total Other |  |  | O | $ 30,823,102.73 |
|  | Total |  |  |  | $ 36,779,549.41 |

8

Master List

## YELLOWSTONE DEVELOPMENT LLC - UNSECURED CREDITORS

| Proof of Claim | Name | Street Address | City, State | Nature of Claim | Type | Amount |
|---|---|---|---|---|---|---|
| X | CHARLES & PATRICIA ELCAN | 1034 CHANCERY LN | NASHVILLE, TN 37215 | | M | $ 250,000.00 |
| X | GEORGE HAMILTON MEHLMAN | 29 GEORGE LANE | BROOKLINE, MA 02445 | | M | $ 250,000.00 |
| X | KATHRYN ORNER | | | | | |
| X | ROBERT GREENHILL | 433 RIVERSVILLE RD | GREENWICH, CT 06831 | | M | $ 250,000.00 |
| X | TIMOTHY & ELISABETH TRAFF | 387 ORONO ORCHARD RD SOUTH | WAYZATA, MN 55391 | | M | $ 250,000.00 |
| | ELIZABETH MARIE TRAFF TRUST | | | | | |
| X | WILLIAM R. FRIST | 1216 CANTERBURY DR | NASHVILLE, TN 37205 | | M | $ 250,000.00 |
| | | | | | | $ 1,250,000.00 |

## YELLOWSTONE DEVELOPMENT L.L.C. - UNSECURED CREDITORS

| Proof of Claim | Name | Street Address | City, State | Nature of Claim | Type | Amount |
|---|---|---|---|---|---|---|
| X | BRANDON LALONDE | P.O. BOX 161929 | BIG SKY, MT 59716 | | W | $ 1,901.91 |
| X | BRENTI CROOKS | 2920 UPPER RAINBOW ROAD | BOZEMAN, MT 59718 | | W | $ 3,610.09 |
| | BRIAN ASHE | 225 PIONEER DRIVE #31 | BOZEMAN, MT 59715 | | W | $ 4,723.82 |
| | BRUCE HAMILTON | 201 QUINELLA #1 | BELGRADE, MT 59714 | | W | $ 1,120.48 |
| | CHRISTOPHER ADAMS | P.O. BOX 161870 | BIG SKY, MT 59716 | | W | $ 787.36 |
| | CORBETT BAKER | P.O. BOX 160321 | BIG SKY, MT 59716 | | W | $ 1,754.26 |
| | DAN CRANE | P.O. BOX 202 | BELGRADE, MT 59714 | | W | $ 1,180.26 |
| X | DANIEL AMBROSE SHYNE | 302 SOUTH GRAND | BOZEMAN, MT 59715 | | W | $ 11,541.00 |
| X | DANIEL BLACK | 292 FLESHMAN CR RD | LIVINGSTON, MT 59047 | | W | $ 1,659.39 |
| X | DAVID SCOTT | 242-A DOT LANE | BELGRADE, MT 59714 | | W | $ 2,824.78 |
| X | ERIC BOSWELL | 3843 NELSON ROAD | BOZEMAN, MT 59718 | | W | $ 18,635.81 |
| X | ERIN BISCHOF | 411 S. 13TH AVE | BOZEMAN, MT 59715 | | W | $ 15,617.96 |
| X | GLENN WOOD | 125 MEAGHER | BOZEMAN, MT 59718 | | W | $ 16,057.11 |
| X | HOLDEN THOMAS | 13TH STREET APT #99-C | BELGRADE, MT 59714 | | W | $ 5,557.00 |
| X | JAMES FOLEY | 303 S. YELLOWSTONE | BOZEMAN, MT 59718 | | W | $ 740.76 |
| | JOHN MORSE | 360 RODEO TRAIL | DILLION, MT 59725 | | W | $ 83.78 |
| | KELLY HESSE | 1145 MEAGHER | BOZEMAN, MT 59718 | | W | $ 2,036.79 |
| | KENNETH PATRICK | P.O. BOX 161625 | BIG SKY, MT 59716 | | W | $ 2,779.89 |
| X | KRISTA MARKLE | 5590 VIOLET RD | BOZEMAN, MT 59718 | | W | $ 1,603.72 |
| | LEE GRIFFITHS | P.O. BOX 160522 | BOZEMAN, MT 59718 | | W | $ 4,110.58 |
| X | LISA HEATH | 5570 VIOLET RD | BOZEMAN, MT 59718 | | W | $ 640.00 |
| X | MARK GRIFFS | 302 MCEWEN DRIVE | BELGRADE, MT 59714 | | W | $ 8,354.66 |
| | MARK SUSAG | 2476 TEA ROAD | HELENA, MT 59602 | | W | $ 5,057.62 |
| | MATTHEW PELLMANN | 613 NORTH RIVER ROCK | BELGRADE, MT 59714 | | W | $ 880.00 |
| X | MEGAN PAULSON | 179 E MAGNOLIA DRIVE | BELGRADE, MT 59714 | | W | $ 19,659.73 |
| | MICHAEL HUESTIS | 403 N NORRIS | ANACONDA, MT 59711 | | W | $ 703.50 |
| | MICHAEL KNUTSON | 555 WEST SHORE DRIVE | BELGRADE, MT 59714 | | W | $ 7,301.77 |
| X | MICHAEL MARTINS | 482 EAST RIVER ROCK | BELGRADE, MT 59714 | | W | $ 17,193.39 |
| X | MICHAEL SULLIVAN | 405 E RIVER ROCK RD | BELGRADE, MT 59714 | | W | $ 3,410.26 |
| X | MIKE DUCUENNOIS | 170 SIR ARTHUR DRIVE | BOZEMAN, MT 59718 | | W | $ 10,297.12 |
| | RICHARD MACALISTER | 82 WEST SHORE DR. | BOZEMAN, MT 59714 | | W | $ 323.32 |
| | SETH C. STEVENS | 303 SO. YELLOWSTONE | BOZEMAN, MT 59718 | | W | $ 49.32 |
| | SHANE HOWARD | 201 QUINELLA #4 | BELGRADE, MT 59714 | | W | $ 918.78 |
| X | SHANE R. SMYTH | 1755 LOST CREEK RD | ANACONDA, MT 59711 | | W | $ 603.96 |
| X | SHARON WAMPLER | P.O. BOX 161725 | BIG SKY, MT 59716 | | W | $ 3,095.50 |
| | STEPHEN FOLEY | 215 N RIVER ROCK DR | BELGRADE, MT 59714 | | W | $ 1,593.24 |
| | STEVEN JEFFERS | 408 W HARRISON APT D | BOZEMAN, MT 59715 | | W | $ 607.04 |
| X | TERRY WAMPLER | P.O. BOX 161725 | BIG SKY, MT 59716 | | W | $ 3,855.45 |
| | TIM WHITMER | 113 WHEELER MOUNTAIN WAY | GALLATIN GATEWAY, MT 59730 | | W | $ 1,161.06 |

$ 184,783.47

## YELLOWSTONE DEVELOPMENT LLC - UNSECURED CREDITORS

| Proof of Claim | Name | Street Address | City, State | Nature of Claim | Type | Amount |
|---|---|---|---|---|---|---|
| X | ACE DIRECT | 948 S. VELLA ROAD | PALM SPRINGS, CA 92264 | | T | $ 400.00 |
| | A-CORE OF MONTANA, INC. | P.O. BOX 2559 | IDAHO FALLS, ID 83403 | | T | $ 950.00 |
| | ADVANCED INSULATION | 75 BRECKEN CT | BOZEMAN, MT 59718 | | T | $ 1,950.00 |
| X | ADVANCED WASTEWATER SPECIALIST | P.O. BOX 796 | LIVINGSTON, MT 59047 | | T | $ 1,895.34 |
| | AF&T SALVAGE | 6125 JACKRABBIT LANE | BELGRADE, MT 59714 | | T | $ 1,525.00 |
| | AFFIRMED MEDICAL SERVICES, INC. | 207 WEST JANEUX STREET | LEWISTOWN, MT 59457 | | T | $ 169.75 |
| | AFFORDABLE CONSTRUCTION EQUIPMENT LLC | 2808 HIGHWOOD DRIVE | BILLINGS, MT 59102 | | T | $ 15,800.00 |
| | AG DEPOT, INC. | P.O. BOX 1349 | BOZEMAN, MT 59771 | | T | $ 8,499.85 |
| X | AL BOS | 8070 CHURCHILL RD | AMSTERDAM, MT 59741 | | T | $ 2,645.00 |
| | AMERICAN BANK OF MONTANA | 1700 BIG SKY ROAD / P.O. BOX 161250 | BIG SKY, MT 59716 | | T | $ 16,934.14 |
| X | ANDERSON PRECAST & SUPPLY, INC. | 1871 BAXTER LANE | BOZEMAN, MT 59715 | | T | $ 34.00 |
| | AQUA AEROBICS SYSTEM, INC. | P.O. BOX 2026 | ROCKFORD, IL 61130-0026 | | T | $ 457.77 |
| | ARTCRAFT PRINTERS, INC. | P.O. BOX 310 | BOZEMAN, MT 59771-0310 | | T | $ 3,001.93 |
| | AUTOMATION DIRECT | P.O. BOX 402417 | ATLANTA, GA 30384-2417 | | T | $ 187.04 |
| X | BC CONCRETE, INC. D/B/A MISSOULA CONCRETE CONSTRUCTION / C/O DAN CEDERBERG | P.O. BOX 8234 | MISSOULA, MT 59807 | | T | $ 119,408.96 |
| | BIG BEAR ELECTRONIC, LLC | P.O. BOX 1975 | LIVINGSTON, MT 59047 | | T | $ 831.00 |
| | BIG LOOK DISPLAYS & GRAP | 705 OSTERMAN DRIVE STR A | BOZEMAN, MT 59715 | | T | $ 879.77 |
| | BIG SKY FLORAL & DESIGN | P.O. BOX 160940 | BIG SKY, MT 59716 | | T | $ 101.97 |
| | BIG SKY HEALTH & FITNESS | P.O. BOX 160072 | BIG SKY, MT 59716 | | T | $ 405.00 |
| X | BIG SKY JOURNAL | P.O. BOX 1069 | BOZEMAN, MT 59715-1069 | | T | $ 6,105.00 |
| | BLEVINS CREATIVE | 448 E. MAIN SUITE 2-A | BILLINGS, MT 59102 | | T | $ 3,355.00 |
| X | BORDER STATES ELECTRIC SUPPLY, INC. | 206 S. PLAINVIEW | BILLINGS, MT 59102 | | T | $ 71,322.68 |
| | BOZEMAN BRICK, BLOCK & TILE | P.O. BOX 1387 | BOZEMAN, MT 59771 | | T | $ 40.99 |
| | BOZEMAN FORD | 2900 N. 19TH AVE | BOZEMAN, MT 59771 | | T | $ 9.64 |
| | BOZEMAN TRANSMISSION, INC. | 7680 SHEDHORN DRIVE | BOZEMAN, MT 59718 | | T | $ 1,525.00 |
| X | BRICKHOUSE CREATIVE, INC. | 402 EAST MAIN ST. SUITE 6 | BOZEMAN, MT 59715 | | T | $ 11,706.17 |
| X | BRIDGER COMMUNICATIONS | 200 FOSS FLATS RD, NO. 5 | BELGRADE, MT 59714 | | T | $ 143.36 |
| | BRIDGER WATER | P.O. BOX 3654 | BOZEMAN, MT 59772 | | T | $ 1,684.50 |
| | BRUCE SEED FARM, INC. | 91 LOWER DEEP CREEK | TOWNSEND, MT 59644 | | T | $ 11,300.00 |
| | CARQUEST | 425 NORTH 7TH AVE | BOZEMAN, MT 59715 | | T | $ 714.84 |
| | CASHMAN NURSERY | P.O. BOX 10242 | BOZEMAN, MT 59719 | | T | $ 625.24 |
| | CD ENTERPRISES INC | 2901 PHILLIPS | BUTTE, MT 59701 | | T | $ 20,526.99 |
| | CDW DIRECT, LLC | P.O. BOX 75723 | CHICAGO, IL 60675 | | T | $ 2,014.98 |
| | CENTRAL COPTERS, INC. | P.O. BOX 7300 | BOZEMAN, MT 59771 | | T | $ 23,549.50 |
| X | CLAFFEY ECOLOGICAL CONSULTING, INC. | 1371 17 ROAD | FRUITA, CO 81521 | | T | $ 2,604.47 |
| X | CLOVERDALE NURSERY, INC. | 2528 NORTH CLOVERDALE RD | BOISE, ID 83713 | | T | $ 6,098.01 |

| Proof of Claim | Name | Street Address | City, State | Nature of Claim | Type | Amount |
|---|---|---|---|---|---|---|
| X | COLOR WORLD PRINTERS | P.O. BOX 1088 | BOZEMAN, MT 59715 | | T | $ 10,865.00 |
| X | CONCRETE ACESSORIES & RENTALS, INC. | 6656 FALCON LANE | BOZEMAN, MT 59718 | | T | $ 284.09 |
| X | CONSOLIDATED ELECTRICAL DISTRIBUTORS | P.O. BOX 5580 | KENT, WA 98064 | | T | $ 5,374.00 |
| X | CONTECH BRIDGE SOLUTIONS | 9025 CENTRE POINTE DR STE 400 | WEST CHESTER, OH 45069 | | T | $ 101,113.67 |
| | CONVERGICOM | 333 HAGGERTY LANE STE #7 | BOZEMAN, MT 59715 | | T | $ 1,262.42 |
| X | CURT ELECTRIC & SUPPLY, INC. | 92 BULLRUSH AVE | BELGRADE, MT 59714 | | T | $ 9,335.68 |
| X | CURTCO ROBB MEDIA, LLC | P.O. BOX 6167 | MALIBU, CA 90264 | | T | $ 140,931.00 |
| X | CUSHMAN & WAKEFIELD OF CO. INC. | 1050 17TH STREET SUITE 1400 | DENVER, CO 80265 | | T | $ 10,000.00 |
| | DANIEL J. EDELMAN, INC. | 21992 NETWORK PLACE | CHICAGO, IL 60673 | | T | $ 32,068.33 |
| | JP MORGAN CHASE BANK, NA | | | | | |
| | DELUXE BUSINESS CHECKS | P.O. BOX 742572 | CINCINNATI, OH 45274 | | T | $ 350.40 |
| | DESIGN SPACE MODULAR BUILDINGS, INC. | 2235 ENCINITAS BLVD SUITE 111 | ENCINITAS, CA 92024 | | T | $ 4,524.93 |
| | DOPPELMAYR CTEC, INC. | 3160 W. 500 SO. | SALT LAKE CITY, UT 84104 | | T | $ 43,999.37 |
| X | DYNAMECO PROPERTY SVCS | 55 BLACK BEAR SPUR | BOZEMAN, MT 59718 | | S | $ 2,231.45 |
| | E LACY & EBELING ENGINEERING, INC. | 10 12TH STREET S | GREAT FALLS, MT 59401 | | S | $ 7,144.25 |
| X | EARTHTALK STUDIOS | 2504 W. MAIN SUITE L | BOZEMAN, MT 59718 | | S | $ 573.50 |
| X | ECLIPSE ENGINEERING, INC. C/O CHRISTIAN T. NYGREN | P.O. BOX 4947 | MISSOULA, MT 59806-4947 | | T | $ 3,059.46 |
| | FASTENAL COMPANY MILOBRAGOVICH, DALE, STEINBRENNER & NYGR | P.O. BOX 978 | WINONA, MN 55987 | | S | $ 4,511.30 |
| | FOUR CORNERS HARDWARE | 177 GARDEN DR | BOZEMAN, MT 59718 | | S | $ 160.14 |
| X | GARLINGTON, LOHN & ROBBINSON | P.O. BOX 7909 | MISSOULA, MT 59807 | | S | $ 386,582.29 |
| | | 199 WEST PINE | | | | |
| X | GENERAL DISTRIBUTING CO. | P.O. BOX 2606 | GREAT FALLS, MT 59403 | | S | $ 1,829.42 |
| | GENERAL ELETRIC CAPITAL CORP | P.O. BOX 802585 | CHICAGO, IL 60680 | | S | $ 2,005.30 |
| X | GLASS DOCTOR, INC. | P.O. BOX 1034 | BOZEMAN, MT 59771 | | S | $ 445.29 |
| | GLENN DICK EQUIPMENT CO | 3480 CHINDEN BLVD | BOISE, ID 83705 | | S | $ 67.64 |
| | GMAC | P.O. BOX 9001948 | LOUISVILLE, KY 40290 | | S | $ 14,590.35 |
| X | GMAC | P.O. BOX130424 | ROSEVILLE, MN 55113 | | S | $ 3,783.69 |
| X | GORDON GREGORY PHOTOGRAPHY | 94 W. FIELDVIEW CIRCLE | BOZEMAN, MT 59715 | | S | $ 1,235.00 |
| X | GRAYBAR | FILE 57073 | LOS ANGELES, CA 90074 | | S | $ 214.81 |
| X | GST, INC. | 11234 PLEASANT HOLLOW TR | SHEPERD, MT 59079 | | S | $ 13,980.63 |
| | H&E EQUIPMENT SERVICES | 343 FLOSS FLATS ROAD | BELGRADE, MT 59714 | | S | $ 12,641.22 |
| | HACH, INC | 2207 COLLECTIONS CENTER | CHICAGO, IL 60693 | | S | $ 119.15 |
| | HAROLD D. PICTON DBA PICTON CONSULTING | 3026 CANDY LANE | BOZEMAN, MT 59715 | | S | $ 3,876.37 |
| X | HAWKINS, INC. | 3100 EAST HENNEPIN AVE | MINNEAPOLIS, MN 55413 | | S | $ 1,745.94 |
| | HERCULES ATLAS, CORP. | P.O. BOX 587 | GALLATIN GTWAY, MT 59730 | | S | $ 3,830.48 |

| Proof of Claim | Name | Street Address | City, State | Nature of Claim | Type | Amount |
|---|---|---|---|---|---|---|
| X | H1 COUNTRY PAVING, INC | 5200 THORPE RD | BELGRADE, MT 59714 | | T | $ 21,863.10 |
| | HOLCIM, INC. | 75 REMITTANCE DRIVE STE 6430 | CHICAGO, IL 60675 | | T | $ 61,978.61 |
| | HOUSE OF CLEAN | P.O. BOX 1203 | BOZEMAN, MT 59771 | | T | $ 551.37 |
| | HUGHES SUPPLY, INC. | P.O. BOX 79382 | CITY INDUSTRY, CA 91716 | | T | $ 353.34 |
| X | HUTTINGA CONTRACTING, INC. | 1990 LITTLE BEAR RD | GALLATIN GTWAY, MT 59730 | | T | $ 179.85 |
| | INK OUTSIDE THE BOX | P.O. BOX 1376 | BOZEMAN, MT 59771 | | T | $ 1,918.67 |
| | INSTY-PRINTS | 39 S. TRACY AVE | BOZEMAN, MT 59715 | | T | $ 250.05 |
| | INTERMOUNTAIN CONTRUCT, LLC | P.O. BOX 3328 | BUTTE, MT 59702 | | T | $ 3,550.80 |
| | INTERWEST TIRE | 6460 JACKRABBIT LN | BELGRADE, MT 59714 | | T | $ 19,782.44 |
| X | J&H OFFICE SUPPLIES | 203 HAGGERTY LANE | BOZEMAN, MT 59715 | | T | $ 3,509.31 |
| | JENIFER JOHNSON | P.O. BOX 161 | BIG SKY, MT 59716 | | T | $ 360.58 |
| | JTL GROUP, INC. | P.O. BOX 9 | BELGRADE, MT 59714 | | T | $ 226,369.86 |
| | KAMP IMPLEMENT CO. | P.O. BOX 629 | BELGRADE, MT 59714 | | T | $ 4,881.53 |
| | KENYON NOBLE | 1243 WEST OAK ST. | BOZEMAN, MT 59715 | | T | $ 11,583.31 |
| | KENYON-NOBLE READY MIX CO | P.O. BOX 1387 | BOZEMAN, MT 59771 | | T | $ 453.71 |
| | KINKO'S | P.O. BOX 672085 | DALLAS, TX 75267-2085 | | T | $ 42.42 |
| X | LACY & EBELING ENGINEERING, INC. | 10 12TH STREET S | GREAT FALLS, MT 59401 | | T | $ 7,681.75 |
| | LAWSON PRODUCTS | 1666 E TOUHY AVE | DES PLAINES, IL 60018 | | T | $ 3,263.53 |
| X | LIBERTY NORTHWEST | P.O. BOX 4555 | PORTLAND, OR 97208 | | T | $ 19,084.88 |
| | LONESOME DOVE CONCRET PUMPING LLC | 1059 AMSTERDAM ROAD | BELGRADE, MT 59714 | | T | $ 2,891.43 |
| | MACHINERY POWER & EQUIPMENT CO. DBA THE CAT RENTAL STORE | P.O. BOX 39158 | BILLINGS, MT 59107 | | T | $ 538.17 |
| | MACHINERY POWER EQUIPMENT | P.O. BOX 30158 | BILLINGS, MT 59107 | | T | $ 1,565.78 |
| | MACK ROBERTS & CO LLC | 111 SW COLUMBIA STREET STE 700 | PORTLAND, OR 97201 | | T | $ 3,269.00 |
| X | MEDICAL CLINIC OF BIG SKY, PC | P.O. BOX 160609 | BIG SKY, MT 59716 | | T | $ 7,233.32 |
| | MICRO-COMM | 15895 SO PFLUMME RD | OLATHE, KS 66062 | | T | $ - |
| | MIKEL KALLESTAD, A.I.A, PC | 8540 COTTONWOOD RD | BOZEMAN, MT 59718 | | T | $ 2,000.00 |
| | MISSOULA CONCRETE CONSTRUCTION | P.O. BOX 16086 | MISSOULA, MT 59808 | | T | $ 112,025.00 |
| | MK WEEDEN CONSTRUCTION, INC. | P.O. BOX 1164 | LEWISTOWN, MT 59457 | | T | $ 815,614.00 |
| | MKK CONSULTING ENGINEERS INC | 7600 E ORCHARD RD STE 250S | GREENWOOD VILLAGE, CO 80111 | | T | $ 9,500.00 |
| | MODERN MACHINERY | P.O. BOX 16660 | MISSOULA, MT 59808 | | T | $ 42,415.45 |
| X | MONTANA CRANE SERVICE | 209 EAST CEDAR | BOZEMAN, MT 59715 | | T | $ 28,990.20 |
| X | MONTANA RADIATOR WORKS | 556 S 18TH ST. W | BILLINGS, MT 59102 | | T | $ 129.00 |
| X | MORRISON MAIERLE, INC. | P.O. BOX 1113 | BOZEMAN, MT 59771 | | T | $ 101,124.12 |
| X | MORRISON MAIERLE, INC. | P.O. BOX 1113 | BOZEMAN, MT 59771 | | T | $ - |
| X | MOUNTAIN SUPPLY | 210 EAST GRIFFIN | BOZEMAN, MT 59715 | | T | $ 450.47 |
| X | MR T'S TOWING & REPAIR | 411 BOND STREET | BOZEMAN, MT 59715 | | T | $ 345.00 |
| X | NAPA AUTO PARTS | P.O. BOX 68 | BELGRADE, MT 59714 | | T | $ 12,572.48 |

| Proof of Claim | Name | Street Address | City, State | Nature of Claim | Type | Amount |
|---|---|---|---|---|---|---|
| | NAVISTAR LEASING COMPANY C/O BANK OF AMERICA | 98454 COLLECTIONS CENTER | CHICAGO, IL 60680 | | T | $ 2,609.38 |
| X | NORTHERN ENERGY PROPANE | 2400 N. 7TH AVE | BOZEMAN, MT 59715 | | S | $ 22,396.29 |
| X | NORTHWEST PIPE FITTINGS INC | 360 FLOSS FLATS ROAD | BELGRADE, MT 59714 | | S | $ 115.02 |
| X | NORTHWESTERN ENERGY | 40 E BROADWAY ST | BUTTE, MT 59701 | | S | $ 40,196.52 |
| X | NTL. ENG. ATTN: DOUG BETTES C/O TERRACON CONSULTANTS INC | 18001 W 106TH ST STE 300 | OLATHE, KS 66061 | | T | $ 59,664.26 |
| | NTL ENGINEERING & GEOSCIENCE, INC. | 1392 13TH AVE NW | GREAT FALLS, MT 59404 | | T | $ 10,164.00 |
| | NW FUEL SYSTEMS | P.O. BOX 94 | KALISPELL, MT 59903 | | S | $ 382.78 |
| | OFFICE DEPOT | P.O. BOX 88040 | CHICAGO, IL 60680 | | S | $ 323.35 |
| | OILY WASTE PROCESSORS, INC. | P.O. BOX 2903 | GREAT FALLS, MT 59403 | | S | $ 455.00 |
| | PACIFIC STEEL AND RECYCLING | P.O. BOX 10008 | BOZEMAN, MT 59718 | | S | $ 1,497.04 |
| | PBS&J | 1120 CEDAR STREET | MISSOULA, MT 59802 | | T | $ 189,144.25 |
| | PIEDMONT ENGINEERING, INC. | 1215 APPLES WAY | BELGRADE, MT 59715 | | S | $ 4,838.66 |
| | PLATT | P.O. BOX 2838 | PORTLAND, OR 97208 | | S | $ 7,321.34 |
| X | PLATT ELECTRIC SUPPLY | 10605 SW ALLEN BLVD | BEAVERTON, OR 97005 | | S | $ 12,782.72 |
| | POLLARD WATER.COM | 200 ATLANTIC AVENUE | NEW HYDE PARK, NY 11040 | | S | $ 406.30 |
| | PORTABLE, INC. | P.O. BOX 1310 | BOZEMAN, MT 59771 | | S | $ 24,329.18 |
| | POWDER STASH, INC. | P.O. BOX 161712 | BIG SKY, MT 59716 | | S | $ 21,437.50 |
| X | QUALITY CONCRETE OF MONTANA, INC. | 240 FALCON LANE | BOZEMAN, MT 59718 | | S | $ 19,000.00 |
| X | QWEST DEX | P.O. BOX 79167 | PHOENIX, AZ 85062 | | S | $ 1,212.23 |
| X | R&R TRANSPORT, INC. | P.O. BOX 397 | GALLATIN GTWAY, MT 59730 | | S | $ 34,132.25 |
| | RANCH AND HOME SUPPLY (MURDOCKS) | P.O. BOX 650215 | DALLAS, TX 75265 | | S | $ 133.94 |
| X | RED TIGER DRILLING, INC. | P.O. BOX 659 | MANHATTAN, MT 59741 | | S | $ 31,226.29 |
| X | REPORTER BIG SKY OFFICE | P.O. BOX 3098 | BILLINGS, MT 59101 | | S | $ 46.89 |
| | RESSLER AUTOMOTIVE | 724 1ST AVENUE NORTH | BILLINGS, MT 59101 | | S | $ 7,492.12 |
| X | RESSLER COLLISION CENTER | 8474 HUFFINE LANE / P.O. BOX 400 | BOZEMAN, MT 59718 | | S | $ 23,784.54 |
| X | RESSLER COLLISION CENTER | P.O. BOX 400 | BOZEMAN, MT 59771 | | – | $ 3,451.78 |
| | ROBERT L. ENG DBA ROBERT L ENG CONSULT | 2310 HIGHLAND COURT | BOZEMAN, MT 59771 | | T | $ 19,772.33 |
| | ROBERT MCWILLIAMS DBA R&M TRUCKING | 245 WHITEHORSE TRAIL | BELGRADE, MT 59714 | | T | $ 19,716.63 |
| | ROSCOE STEEL & CULVERT CO. | 1501 S. 30TH ST WEST | BILLINGS, MT 59102 | | S | $ 9,229.96 |
| | RSH SO. FORK INVESTMENT PTRS ATTN: HEATHER DUPHLY | 600 CONGRESS AVE SUITE 1400 | AUSTIN, TX 78701 | | T | |
| | SIMKINS-HALLIN | 326 NORTH BROADWAY | BOZEMAN, MT 59715 | | T | $ 345.36 |
| | SIMPLY OFFICE SUPPLIES INC. | 119 NORTH 7TH | BOZEMAN, MT 59715 | | S | $ 519.46 |
| X | SNOWDON & HOPKINS, ARCHITECTS, PC | P.O. BOX 3340 | VAIL, CO 81658 | | S | $ 6,341.89 |
| X | SOFT MART | 450 ACORN LANE | DOWNINGTOWN, PA 19335 | | S | $ 6,572.94 |
| | SPANISH PEAKS HOLDINGS | 90 BETA DRIVE | PITTSBURGH, PA 15238 | | S | $ 67,500.00 |
| | SPEEDY PRINT | 405 WEST MAIN STREET | BOZEMAN, MT 59715 | | S | $ 6,655.05 |

| Proof of Claim | Name | Street Address | City, State | Nature of Claim | Type | Amount |
|---|---|---|---|---|---|---|
| X | SWCA ENVIRONMENTAL CONSULTANTS | 3033 N CENTRAL AVE STE 145 | PHOENIX, AZ 85012 | | T | $ 74,892.35 |
| | STORY DISTRIBUTING, CO | P.O. BOX 1201 | BOZEMAN, MT 59771 | | T | $ 87,579.37 |
| | STAPLES | P.O. BOX 689020 | DES MOINES, IA 50398 | | T | $ 80.75 |
| | TEAR IT UP | P.O. BOX 40 | LIVINGSTON, MT 59047 | | T | $ 2,100.49 |
| X | TECH ELECTRIC, INC. | P.O. BOX 1372 | LIVINGSTON, MT 59047 | | T | $ 20.79 |
| X | THE GALLEGOS CORPORATION ATTN: ELLEN B. MCNAMARA, ESQ | 1401 SEVENTEEN ST, NO. 800 | DENVER, CO 80202 | | T | $ 221,231.58 |
| | TMC, INC. | P.O. BOX 69 | BELGRADE, MT 59714 | | T | $ 33,240.07 |
| X | TRACTOR & EQUIPMENT CO. | P.O. BOX 30158 | BILLINGS, MT 59107 | | T | $ 1,332.36 |
| X | TRI STATE TRUCK & EQUIPMENT INC. | P.O. BOX 1298 | BILLINGS, MT 59103 | | T | $ 3,548.36 |
| | UNIT PROCESS COMPANY | 834 80TH ST SW | EVERETT, WA 98203 | | T | $ 1,393.72 |
| | UNITED STATES SKI TEAM, INC. | P.O. BOX 100 | PARK CITY, UT 84060 | | T | $ 250.00 |
| | UTILITIES UNDERGROUND LOCATION CENTER | P.O. BOX 4796 | S. COLBY, WA 98384 | | T | $ 297.84 |
| | VENABLE LLP | P.O. BOX 630798 | BALTIMORE, MD 21263 | | T | $ 632,817.64 |
| | WARREN TRANSPORT, INC. | P.O. BOX 22745 | BILLINGS, MT 59104 | | T | $ 2,595.11 |
| X | WELLS FARGO EQUIPMENT FINANCE | 1540 W FOUNTAINHEAD PKWY | TEMPE, AZ 85282 | | T | $ 32,344.00 |
| | WESTERN PLAINS MACHINERY CO. | P.O. BOX 30438 | BILLINGS, MT 59107 | | T | $ 669.45 |
| | WIND RIVER SEED | 3075 LANE 51 1/2 | MANDERSON, WY 82432 | | T | $ 414.30 |
| | YELLOWSTONE JET CENTER, LLC | 456 GALLATIN FIELD RD | BELGRADE, MT 59714 | | T | $ 79,173.79 |
| | | | | | | $ 4,521,663.21 |

# YELLOWSTONE DEVELOPMENT LLC – UNSECURED CREDITORS

| Proof of Claim | Name | Street Address | City, State | Nature of Claim | Type O | Amount |
|---|---|---|---|---|---|---|
|  | BLIXSETH EDRA | 42-765 DUNES VIEW ROAD | RANCHO MIRAGE, CA 92270 |  | O | $ 466,666.62 |
|  | BLIXSETH GROUP INC. | 71713 HIGHWAY 111 | RANCHO MIRAGE, CA 92270 |  | O | $ 1,166,967.05 |
| X | DAVID L. MORRIS C/O JAMES GOETZ | P.O. BOX 6580 | BOZEMAN, MT 59771 |  | O | $ 4,409,540.35 |
| X | ERIC LADD C/O ROBERT BALDWIN | P.O. BOX 6580 | BOZEMAN, MT 59771 |  | O | UNKNOWN |
| X | GREG LEMOND C/O JAMES GOETZ | P.O. BOX 6580 | BOZEMAN, MT 59771 |  | O | $ 4,409,540.35 |
| X | INTERNAL REVENUE SERVICE | P.O. BOX 21126 | PHILADELPHIA, PA 19114 |  | O | $ 599,914.72 |
| X | J. MARK GROSVENOR C/O JAMES H. GOETZ | 35 N. GRAND, BOX 6580 | BOZEMAN, MT 59771-6580 |  | O | UNKNOWN |
| X | JORGE JASSON C/O JAMES GOETZ | P.O. BOX 6580 | BOZEMAN, MT 59771 |  | O | $ 4,409,540.35 |
|  | MADISON COUNTY TREASURER | P.O. BOX 247 | VIRGINIA CITY, MT 59755 |  | O | $ 475,384.86 |
|  | MICHAEL SNOW C/O RONALD BENDER | 100 EAST WALLACE P.O. BOX 4747 | MISSOULA, MT 59806-4747 |  | O | UNKNOWN |
|  | MONTANA DEPT OF REVENUE KIM DAVIS, BANKRUPTCY SP | P.O. BOX 7701 | HELENA, MT 59604-7701 |  | O | $ 2,921.00 |
|  | PRIM VINTAGE DEVELOPMENT DEAN A. STANSLAND BOONE KARLBERG P.C. | P.O. BOX 9199 | MISSOULA, MT 59807-9199 |  | O | $ 10,095,123.29 |
|  | ROBERT SUMPTER C/O MARK D. PARKER | P.O. BOX 7212 | BILLINGS, MT 59103-7212 | Note/Mortgage | O | UNKNOWN |
| X | SACIA ENTERPRISES, INC C/O JAMES GOETZ | P.O. BOX 6580 | BOZEMAN, MT 59771 |  | O | $ 4,409,540.35 |
|  | SACIA MORRIS C/O JAMES GOETZ | P.O. BOX 6580 | BOZEMAN, MT 59771 |  | O | UNKNOWN |
|  | SCOTIA ENTERPRISES SA | 10A RUE HENRI M. SCHNADT | LUXEMBOURG, L2530 |  | O | $ 375,000.00 |
| X | UNEMPLOYMENT INSURANCE CONTRIBUTIONS TAX | P.O. BOX 6339 | HELENA, MT 59604 |  | O | $ 2,963.79 |
|  |  |  |  |  |  | $ 30,823,102.73 |

Yellowstone - Creditor List - Big Sky.XLS

## BIG SKY RIDGE, LLC - UNSECURED CREDITORS

| Proof of Claim | Name | Street Address | City, State | Nature of Claim | Type | Amount | Debtor |
|---|---|---|---|---|---|---|---|
| 1 | MACK, ROBERTS & COMPANY, LLC | VAUGHN SCHNEIDER<br>111 SW COLUMBIA ST., STE. 700 | PORTLAND, OR 97201 | | T | $    3,269.00 | BSR |
| 2 | MORRISON MAIERLE, INC. | P. O. BOX 1113 | BOZEMAN, MT 59771 | | T | $  101,124.12 | BSR |
| | SPANISH PEAKS HOLDINGS, LLC | C/O STEPHEN R. BROWN<br>GARLINGTON, LOHN, ET AL<br>199 W PIPE, P. O. BOX 7909 | MISSOULA, MT 59807-7909 | | O | UNKNOWN | BSR |
| 3 | THE GALLEGOS CORPORATION | ATTN: ELLEN B. MCNAMARA, ESQ.<br>1401 SEVENTEEN ST., NO. 800 | DENVER, CO 80202 | | T | $  221,231.58 | BSR |
| | | | | | | $  325,624.70 | |

1

## YELLOWSTONE CLUB CONSTRUCTION CO LLC - UNSECURED CREDITORS

| Proof of Claim | Name | Street Address | City, State | Nature of Claim | Type | Amount |
|---|---|---|---|---|---|---|
|  | ABC RENTAL - WMILLER LODGE | 88 SHIRE TRAIL | BOZEMAN, MT 59718 |  | T | $ 31,108.55 |
|  | ACE ELECTRIC-WMILLER LODGE | P. O. BOX 520 | LAUREL, MT 59044 |  | T | $ 335,271.60 |
|  | ARAPAHOE ROOFING-WML | 11956 WADSWORTH BLVD | BROOMFIELD, CO 80020 |  | T | $ 32,306.38 |
|  | BIG SKY FIRE EQUIPMENT | 207 W. JANEAUX STREET | LEWISTOWN, MT 59457 |  | T | $ 4.87 |
|  | BOULDER CREEK CONSTRUCTION | P. O. BOX 4757 | BOZEMAN, MT 59772 |  | T | $ 19,140.00 |
|  | BOZEMAN PORTABLE STORAGE | 135 HIDEAWAY DRIVE | BOZEMAN, MT 59718 |  | T | $ 3,375.00 |
|  | BOZEMAN SAFE & LOCK | 2304-F NORTH 7TH | BOZEMAN, MT 59715 |  | T | $ 1,158.00 |
|  | BRIDGER TILE & STONE | 196 NORTH STAR LANE | BOZEMAN, MT 59718 |  | T | $ 26,866.84 |
|  | BRIDGER WATER | P. O. BOX 3654 | BOZEMAN, MT 59772 |  | T | $ 252.90 |
| 11 | BYLIN HEATING SYSTEMS, INC. | 4800 GOLDEN FOOTHILL PARKWAY | EL DORADO HILLS, CA 95762 |  | T | $ 640.39 |
| 15 | CARMEN WOOLDRIDGE | P. O. BOX 150188 | BIG SKY, MT 59716 |  | S | $ 9,813.62 |
|  | CENTRAL PLUMBING & HEATING | 3701 RIVER DRIVE NORTH | GREAT FALLS, MT 59405 |  | T | $ 289,412.65 |
|  | COMPUNET, INC. | 901 SOUTH C STREET | GRANGEVILLE, ID 83530 |  | T | $ 567.48 |
| 17 | COMPUSOURCE INC. | 411 EAST BIRCH | BOZEMAN, MT 59715 |  | T | $ 22,448.52 |
|  | DELUXE BUSINESS CHECKS | P. O. BOX 742572 | CINCINNATI, OH 45274 |  | T | $ 242.90 |
|  | DEPENDABLE PAINT & DRYWALL | 172 TIMBERLINE DR., NO. 1 | BOZEMAN, MT 59718 |  | T | $ 80,357.96 |
|  | DOVETAIL DESIGNS & MILLW | 2301 1ST AVE, SOUTH | BILLINGS, MT 59101 |  | T | $ 5,205.34 |
|  | ERIC BOSWELL | 3845 NELSON ROAD | BOZEMAN, MT 59718 |  | T | $ 737.75 |
|  | FIRE SUPPRESSION SYSTEMS | 2171 INDUSTRIAL DRIVE | BOZEMAN, MT 59715 |  | T | $ 3,620.00 |
| 8 | FOUR CORNERS HARDWARE | 177 GARDEN DRIVE | BOZEMAN, MT 59718 |  | T | $ 189.21 |
|  | GALLATIN VALLEY FURNITURE | 923 N. 7TH AVENUE | BOZEMAN, MT 59715 |  | T | $ 46,404.63 |
|  | GALLEGOS CORPORATION | P. O. BOX 821 | VAIL, CO 81658 |  | T | $ 110,856.13 |
|  | GALLEGOS CORPORATION - WML | P. O. BOX 821 | VAIL, CO 81658 |  | T | $ 117,669.95 |
|  | GARY MCRAE | P. O. BOX 161194 | BIG SKY, MT 59716 |  | W | $ 6,202.32 |
| 3 | GEO. R. PIERCE, INC. | P. O. BOX 80707 | BILLINGS, MT 59108 |  | T | $ 2,890.48 |
|  | GO BUILD, INC. WML | 6730 TAWNY BROWN LANE | BOZEMAN, MT 59718 |  | T | $ 39,611.10 |
|  | H&E EQUIPMENT | 343 FLOSS FLATS RD | BELGRADE, MT 59714 |  | T | $ 5,265.50 |
| 7 | HERCULES ATLAS - WMILLER LODGE | P. O. BOX 587 | GALLATIN GTWAY, MT 59370 |  | T | $ 83,100.00 |
|  | INTERNAL REVENUE SERVICE | P. O. BOX 21126 | PHILADELPHIA, PA 19114 |  | O | $ 48,708.28 |
|  | INTERWEST TIRE | 6460 JACKRABBIT LN | BELGRADE, MT 59714 |  | T | $ 1,604.21 |
| 16 | JAY MARTINSEN | 12 GARDNER PARK DRIVE | BOZEMAN, MT 59715 |  | W | $ 795.52 |
| 14 | JERRY ABEL | P. O. BOX 725 | MANHATTAN, MT 59741 |  | W | $ 8,250.75 |
|  | JMS CONSULTING | 284 FRONTIER DRIVE | BOZEMAN, MT 59718 |  | T | $ 3,750.00 |
|  | KAI CONSTRUCTION LLC | 670 PAINTED CANYON DRIVE | BOZEMAN, MT 59718 |  | T | $ 228,335.00 |
|  | KENYON NOBLE | P. O. BOX 1109 | BOZEMAN, MT 59771-1109 |  | T | $ 160.02 |
|  | KENYON NOBLE - W. MILLER LODGE | P. O. BOX 1109 | BOZEMAN, MT 59771-1109 |  | T | $ 18,000.52 |
| 1 | KR OFFICE INTERIORS | 2009 HARRISON AVENUE | BUTTE, MT 59701 |  | T | $ 1,072.91 |
|  | L2 MILL WORKS, INC. | 8383 CHURCHILL ROAD | MANHATTAN, MT 59741 |  | T | $ 198.23 |
| 18 | LANCE GALLANTINE | 521 WESTWOOD CIRCLE | BELGRADE, MT 59714 |  | W | $ 645.87 |
|  | LIBERTY NORTHWEST | P. O. BOX 5089 | PORTLAND, OR 97208-5089 |  | T | $ 5,310.00 |
|  | MACHINERY POWER & EQUIPMENT CO | P. O. BOX 30158 | BILLINGS, MT 59107 |  | T | $ 67,612.86 |
| 13 | MATTHEW SHEA | P. O. BOX 161930 | BIG SKY, MT 59716 |  | W | $ 1,581.00 |
|  | MKK CONSULTING ENGINEERS - WM LODGE | 7600 EAST ORCHARD ROAD SUITE 2508 | GREENWOOD, CO 80111-2518 |  | S | $ 36,610.28 |
|  | MONARCH DESIGN LLC - W MILLER LODGE | 6730 TAWNY BROWN LANE | BOZEMAN, MT 59718 |  | S | $ 24,786.73 |
| 20 | MONTANA CRANE SERVICE, INC. | 209 EAST CEDAR | BOZEMAN, MT 59715 |  | S | $ 5,270.34 |

## YELLOWSTONE CLUB CONSTRUCTION CO LLC - UNSECURED CREDITORS

| Proof of Claim | Name | Street Address | City, State | Nature of Claim | Type | Amount |
|---|---|---|---|---|---|---|
| 10 | MONTANA DEPT OF LABOR AND INDUSTRY | P.O. BOX 6339 | HELENA, MT 59604 | | O | $ 76.74 |
| | MONTANA DEPT OF REVENUE | KIM DAVIS, BANKRUPTCY SP / P.O. BOX 7701 | HELENA, MT 59604-7701 | | O | $ 1,364.00 |
| | MONTANA READY MIX LTD | 209 EAST CEDAR | BOZEMAN, MT 59715 | | T | $ 266.30 |
| | MONTANA RECLAIMED LUMBER COMPANY - WML | P.O. BOX 741 | GALLATIN GTWAY, MT 59730 | | T | $ 3,134.25 |
| 10 | MONTANA SASH & DOOR, INC. | 18 PEREGRINE WAY | BOZEMAN, MT 59718 | | T | $ 32,547.40 |
| | MONTANA TILE & STONE | 58 PEREGRINE WAY | BOZEMAN, MT 59718 | | T | $ 58,904.96 |
| 6 | MOUNTAIN HOT TUB, INC. | 2744 W. MAIN | BOZEMAN, MT 59718 | | T | $ 12,511.00 |
| | PACIFIC STEEL & RECYCLING - WML | P.O. BOX 10008 | BOZEMAN, MT 59719-0008 | | T | $ 174.40 |
| | PIERCE FLOORING & DESIGN | 1921 WEST MAIN | BOZEMAN, MT 59718 | | T | $ 415.30 |
| | REVELATION POWDERCOATING | 101 EAST OAK STREET | BOZEMAN, MT 59715 | | T | $ 75.00 |
| | SAFETY MEETING OUTLINES, INC | P.O. BOX 700 | FRANKFORT, IL 60423-0700 | | T | $ 99.00 |
| | SCHIRMER ENGINEERING | 1000 MILWAUKEE AVE, 6TH FLOOR | GLENVIEW, IL 60025 | | T | $ 7,341.60 |
| | SECURITY FIRE PROTECTION - WML | P.O. BOX 3868 | HELENA, MT 59604 | | T | $ 74,722.37 |
| | SELBY'S - WML | P.O. BOX 1856 | BOZEMAN, MT 59771-1856 | | T | $ 3.34 |
| | SHADOW HEARTH & HOME - WML | 409 W MAIN STREET | BOZEMAN, MT 59715 | | T | $ 11,910.51 |
| 4 | SIMKINS-HALLIN | 326 NORTH BROADWAY | BOZEMAN, MT 59715 | | T | $ 349.44 |
| | STAPLES | DEPT. 12 - 0007094824 | DES MOINES, IA 50368 | | T | $ 360.98 |
| | STEPHENS WELDING & CONSTRUCTION, INC. | P.O. BOX 9020 | BOZEMAN, MT 59715 | | T | $ 16,949.00 |
| | STUDIO A.V., INC. - WML | 16 E. CAMERON BRIDGE ROAD | BOZEMAN, MT 59772 | | T | $ 26,940.34 |
| | THE GALLEGOS CORPORATION | C/O ELLEN B MCNAMARA, ESQ. / 1401 SEVENTEEN ST., NO. 800 | DENVER, CO 80202 | | T | $ 221,231.58 |
| 19 | THYSSENKRUPP ELEVATOR - WML | 2455 E. PARLEYS WAY, SUITE 10 | SALT LAKE CITY, UT 84109 | | T | $ 92,295.90 |
| | TRACTOR & EQUIPMENT CO. - WML | P.O. BOX 58201 | TUKWILA, WA 98138-1201 | | T | $ 66,668.45 |
| | VANN'S | 3400 LARAMIE DRIVE | BOZEMAN, MT 59718 | | T | $ 39,447.87 |
| 2 | VANN'S | 3623 BROOKS | MISSOULA, MT 59801 | | T | $ 5,913.64 |
| | VANN'S | | | | T | |
| 9 | VINGCARD ELSAFE | 631 INTERNAT'L PARKWAY, SUITE 100 | RICHARDSON, TX 75081 | | T | $ 1,390.18 |
| 5 | W.W. GRAINGER, INC | 7300 N MELVINA AVE M240 | NILES, IL 60714 | | T | $ 8,086.54 |
| | W.W. GRAINGER, INC | 7300 N MELVINA AVE M240 | NILES, IL 60714 | | T | |
| 12 | W.W. GRAINGER, INC. | 7300 N MELVINA AVE M240 | NILES, IL 60714 | | T | |
| | YELLOWSTONE ACOUSTICS, INC. - WML | 815 4TH AVE. NORTH | BILLINGS, MT 59101 | | T | $ 58,530.60 |

M = Member
W = Wage
T = Trade
O = Other

| | Nature of Claim | Type | Amount |
|---|---|---|---|
| | Total Member | M | $ - |
| | Total Wage | W | $ 17,475.46 |
| | Total Trade | T | $ 2,401,498.80 |
| | Total Other | O | $ 50,149.02 |
| | Total | | $ 2,469,123.28 |

**YELLOWSTONE CLUB CONSTRUCTION CO LLC - UNSECURED CREDITORS**

| Proof of Claim | Name | Street Address | City, State | Nature of Claim | Type | Amount |
|---|---|---|---|---|---|---|
| | ABC RENTAL - W.MILLER LODGE | 88 SHIRE TRAIL | BOZEMAN, MT 59718 | | T | $ 31,108.55 |
| | ACE ELECTRIC-W.MILLER LODGE | P. O. BOX 520 | LAUREL, MT 59044 | | T | $ 335,271.60 |
| | ARAPAHOE ROOFING-WM. | 11936 WADSWORTH BLVD. | BROOMFIELD, CO 80020 | | T | $ 32,306.38 |
| | BIG SKY FIRE EQUIPMENT | 207 W. JANEAUX STREET | LEWISTOWN, MT 59457 | | T | $ 4.87 |
| | BOULDER CREEK CONSTRUCTION | P. O. BOX 4757 | BOZEMAN, MT 59772 | | T | $ 19,140.00 |
| | BOZEMAN PORTABLE STORAGE | 135 HIDEAWAY DRIVE | BOZEMAN, MT 59718 | | T | $ 3,375.00 |
| | BOZEMAN SAFE & LOCK | 2304-F NORTH 7TH | BOZEMAN, MT 59715 | | T | $ 1,158.00 |
| | BRIDGER TILE & STONE | 196 NORTH STAR LANE | BOZEMAN, MT 59718 | | T | $ 26,866.84 |
| 11 | BRIDGER WATER | P. O. BOX 3654 | BOZEMAN, MT 59772 | | T | $ 252.90 |
| 15 | BYLIN HEATING SYSTEMS, INC. | 4800 GOLDEN FOOTHILL PARKWAY | EL DORADO HILLS, CA 95762 | | T | $ 640.39 |
| | CARMEN WOOLDRIDGE | P. O. BOX 150188 | BIG SKY, MT 59716 | | T | $ 9,813.62 |
| | CENTRAL PLUMBING & HEATING | 3701 RIVER DRIVE NORTH | GREAT FALLS, MT 59405 | | T | $ 289,412.65 |
| | COMPONET, INC. | 901 SOUTH C STREET | GRANGEVILLE, ID 83530 | | T | $ 567.48 |
| 17 | COMPUSOURCE, INC. | 411 EAST BIRCH | BOZEMAN, MT 59715 | | T | $ 22,448.52 |
| | DELUXE BUSINESS CHECKS | P. O. BOX 742572 | CINCINNATI, OH 45274 | | T | $ 242.90 |
| | DEPENDABLE PAINT & DRYWALL | 172 TIMBERLINE DR., NO. 1 | BOZEMAN, MT 59718 | | T | $ 80,357.96 |
| | DOVETAIL DESIGNS & MILLW | 2501 1ST AVE. SOUTH | BILLINGS, MT 59101 | | T | $ 5,203.34 |
| | ERIC BOSWELL | 3845 NELSON ROAD | BOZEMAN, MT 59718 | | T | $ 737.75 |
| 8 | FIRE SUPPRESSION SYSTEMS | 2171 INDUSTRIAL DRIVE | BOZEMAN, MT 59715 | | T | $ 3,620.00 |
| | FOUR CORNERS HARDWARE | 177 GARDEN DRIVE | BOZEMAN, MT 59718 | | T | $ 189.21 |
| | GALLATIN VALLEY FURNITURE | 923 N. 7TH AVENUE | BOZEMAN, MT 59715 | | T | $ 46,404.63 |
| | GALLEGOS CORPORATION | P. O. BOX 821 | VAIL, CO 81658 | | T | $ 110,856.13 |
| 3 | GALLEGOS CORPORATION - WM. | P. O. BOX 821 | VAIL, CO 81658 | | T | $ 117,669.95 |
| | GEO. R. PIERCE, INC. | P. O. BOX 80707 | BILLINGS, MT 59108 | | T | $ 2,890.48 |
| | GO BUILD, INC. WM. | 6730 TAWNY BROWN LANE | BOZEMAN, MT 59718 | | T | $ 39,611.10 |
| | H&E EQUIPMENT | 343 FLOSS FLATS RD | BELGRADE, MT 59714 | | T | $ 5,265.30 |
| | HERCULES ATLAS - W.MILLER LODGE | P. O. BOX 387 | GALLATIN GTWAY, MT 59370 | | T | $ 83,100.00 |
| | INTERWEST TIRE | 6460 JACKRABBIT LN | BELGRADE, MT 59714 | | T | $ 1,604.21 |
| | IMS CONSULTING | 284 FRONTIER DRIVE | BOZEMAN, MT 59718 | | T | $ 3,750.00 |
| | KAJ CONSTRUCTION LLC | 670 PAINTED CANYON DRIVE | BOZEMAN, MT 59718 | | T | $ 228,235.00 |
| | KENYON NOBLE | P. O. BOX 1109 | BOZEMAN, MT 59771-1109 | | T | $ 160.02 |
| 1 | KENYON NOBLE - W. MILLER LODGE | P. O. BOX 1109 | BOZEMAN, MT 59771-1109 | | T | $ 18,000.52 |
| | KR OFFICE INTERIORS | 2009 HARRISON AVENUE | BUTTE, MT 59701 | | T | $ 1,072.91 |
| | L2 MILL WORKS, INC. | 838 CHURCHILL ROAD | MANHATTAN, MT 59741 | | T | $ 198.23 |
| 13 | LIBERTY NORTHWEST | P. O. BOX 5089 | PORTLAND, OR 97208-5089 | | T | $ 5,310.00 |
| | MACHINERY POWER & EQUIPMENT CO | P. O. BOX 30158 | BILLINGS, MT 59107 | | T | $ 67,612.86 |
| | MKK CONSULTING ENGINEERS - WM LODGE | 7600 EAST ORCHARD ROAD SUITE 2505 | GREENWOOD, CO 80111-2518 | | T | $ 36,610.28 |
| 20 | MONARCH DESIGN LLC - W.MILLER LODGE | 6730 TAWNY BROWN LANE | BOZEMAN, MT 59718 | | T | $ 24,786.73 |
| | MONTANA CRANE SERVICE, INC. | 209 EAST CEDAR | BOZEMAN, MT 59715 | | T | $ 4,386.41 |
| | MONTANA CRANE SERVICE, INC. | 209 EAST CEDAR | BOZEMAN, MT 59715 | | T | $ 5,270.34 |

## YELLOWSTONE CLUB CONSTRUCTION CO LLC - UNSECURED CREDITORS

| Proof of Claim | Creditor | Address | City/State/Zip | | Amount |
|---|---|---|---|---|---|
| | MONTANA READY MIX LTD | 209 EAST CEDAR | BOZEMAN, MT 59715 | $ | 266.30 |
| | MONTANA RECLAIMED LUMBER COMPANY - WML | P O BOX 741 | GALLATIN GTWAY, MT 59730 | T $ | 3,134.25 |
| 6 | MONTANA SASH & DOOR, INC. | 18 PEREGRINE WAY | BOZEMAN, MT 59718 | T $ | 32,547.40 |
| | MONTANA TILE & STONE | 58 PEREGRINE WAY | BOZEMAN, MT 59718 | T $ | 58,904.96 |
| | MOUNTAIN HOT TUB, INC. | 2744 W. MAIN | BOZEMAN, MT 59718 | T $ | 12,511.00 |
| | PACIFIC STEEL & RECYCLING - WML | P O BOX 10008 | BOZEMAN, MT 59719-0008 | T $ | 174.40 |
| | PIERCE FLOORING & DESIGN | 1921 WEST MAIN | BOZEMAN, MT 59718 | T $ | 415.30 |
| | REVELATION POWDERCOATING | 101 EAST OAK STREET | BOZEMAN, MT 59715 | T $ | 75.00 |
| | SAFETY MEETING OUTLINES, INC | P.O. BOX 700 | FRANKFORT, IL 60423-0700 | T $ | 99.00 |
| | SCHIRMER ENGINEERING | 1000 MILWAUKEE AVE, 6TH FLOOR | GLENVIEW, IL 60025 | T $ | 7,341.60 |
| 19 | SECURITY FIRE PROTECTION - WML | P O BOX 5868 | HELENA, MT 59604 | T $ | 74,722.37 |
| | SELBYS - WML | P O BOX 1856 | BOZEMAN, MT 59771-1856 | T $ | 3.34 |
| 4 | SHADOW HEARTH & HOME - WML | 409 W MAIN STREET | BOZEMAN, MT 59715 | T $ | 11,910.51 |
| | SIMKINS-HALLIN | 326 NORTH BROADWAY | BOZEMAN, MT 59715 | T $ | 349.44 |
| | STAPLES | DEPT. 12 - 0007094824 | DES MOINES, IA 50368 | $ | 360.98 |
| | STEPHENS WELDING & CONSTRUCTION, INC. | P. O. BOX 9020 | BOZEMAN, MT 59718 | T $ | 16,949.00 |
| | STUDIO AV, INC. - WML | 16 E. CAMERON BRIDGE ROAD | BOZEMAN, MT 59772 | T $ | 26,940.34 |
| | THE GALLEGOS CORPORATION | P.O. BOX 3220 | DENVER, CO 80202 | T $ | 221,231.58 |
| | THYSSENKRUPP ELEVATOR - WML | C/O ELLEN B. MCNAMARA, ESQ 1401 SEVENTEEN ST., NO. 800 | SALT LAKE CITY, UT 84109 | T $ | 92,295.90 |
| 2 | TRACTOR & EQUIPMENT CO., - WML | 2455 E. PARLEYS WAY, SUITE 10 | TUKWILA, WA 98138-1201 | T $ | 66,668.45 |
| | VANN'S | P. O. BOX 58201 | BOZEMAN, MT 59718 | T $ | 39,447.87 |
| 9 | VANN'S | 3400 LARAMIE DRIVE | MISSOULA, MT 59801 | T $ | 5,913.64 |
| | VINCARD ELSAFE | 3623 BROOKS | RICHARDSON, TX 75081 | T $ | 1,390.18 |
| 5 | W.W. GRAINGER, INC. | 631 INTERNAT'L PARKWAY, SUITE 100 | NILES, IL 60714 | T $ | 8,086.54 |
| 12 | W.W. GRAINGER, INC. | 7300 N MELVINA AVE M240 | NILES, IL 60714 | T $ | - |
| 5 | YELLOWSTONE ACOUSTICS, INC. - WML | 7300 N MELVINA AVE M240 | BILLINGS, MT 59101 | T $ | 58,530.60 |
| | | 815 4TH AVE. NORTH | | $ | 2,405,885.21 |

## YELLOWSTONE CLUB CONSTRUCTION CO LLC - UNSECURED CREDITORS

| Proof of Claim | Name | Street Address | City, State | Nature of Claim | Type | Amount |
|---|---|---|---|---|---|---|
| | GARY MCRAE | P. O. BOX 161194 | BIG SKY, MT 59716 | | W | $ 6,202.32 |
| 16 | JAY MARTINSEN | 12 GARDNER PARK DRIVE | BOZEMAN, MT 59715 | | W | $ 795.52 |
| 14 | JERRY ABEL | P. O. BOX 725 | MANHATTAN, MT 59741 | | W | $ 8,250.75 |
| | LANCE CALLANTINE | 521 WESTWOOD CIRCLE | BELGRADE, MT 59714 | | W | $ 645.87 |
| 18 | MATTHEW SHEA | P. O. BOX 161930 | BIG SKY, MT 59716 | | W | $ 1,581.00 |
| | | | | | | $ 17,475.46 |

YELLOWSTONE CLUB CONSTRUCTION CO LLC - UNSECURED CREDITORS

| Proof of Claim | Name | Street Address | City, State | Nature of Claim | Type | Amount |
|---|---|---|---|---|---|---|
| 7 | INTERNAL REVENUE SERVICE | P. O. BOX 21126 | PHILADELPHIA, PA 19114 | | O | $ 48,708.28 |
| | MONTANA DEPT OF LABOR AND INDUSTRY | P. O. BOX 6339 | HELENA, MT 59604 | | O | $ 76.74 |
| 10 | MONTANA DEPT OF REVENUE | KIM DAVIS, BANKRUPTCY SP<br>P. O. BOX 7701 | HELENA, MT 59604-7701 | | O | $ 1,364.00 |
| | | | | | $ | 50,149.02 |