**SCHEDULE 1.104**

**THE PROJECT**

## SCHEDULE 1.104

### Project

This Schedule 1.104 contains all assets of the Debtors[1] in Madison County, Montana or Gallatin County, Montana that comprise or relate to the master-planned private resort community located on approximately 13,000 acres in Madison County, Montana and known as the Yellowstone Club, including, without limitation, all real and personal property (tangible and intangible including, without limitation, all intellectual property).[2] The Debtors' property records are imperfect. However, the Debtors continue to analyze their property records and the Debtors intend to make future revisions to this Schedule 1.104, as soon as practicable, to ensure the accuracy of the same. The Debtors will endeavor to provide a completed version of this Schedule 1.104 at the time of filing the Plan Supplement; however, pursuant to Section 5.1.8 of the Plan, the Debtors reserve the right to modify this Schedule 1.104 at any time before the Confirmation Date. To the extent the foregoing is inconsistent with the text of the Plan, it is the Debtors' intent to amend the Plan to render the Plan consistent with this Schedule 1.104.

Assets:

All assets, properties, claims and rights owned by the Debtors that comprise or relate to the master-planned private resort community located on approximately 13,000 acres in Madison County, Montana and known as the Yellowstone Club, wherever located, whether real, personal or mixed, tangible or intangible, including, without limitation, the following assets:

(a)     all real property interests, together with all improvements, leasehold improvements, fixtures, utility lines, water wells and sewer treatment facilities, and all rights and other appurtenances thereto, and all rights of way, water rights, mineral rights, easements, appurtenances and similar realty interests now or hereafter pertaining thereto, owned by the Debtors in Madison County, Montana or Gallatin County, Montana that comprise or relate to the master-planned private resort community located on approximately 13,000 acres in Madison County, Montana and known as the Yellowstone Club, more particularly described on Exhibit A attached hereto and made a part hereof (collectively, the "Real Property"), free and clear of all liens and encumbrances of any kind, nature or description, except those matters set forth in Exhibit B attached hereto and made a part hereof (collectively, the "Title Exceptions")[3];

---

[1] For purposes of this Schedule 1.104, "the Debtors" shall include only Yellowstone Mountain Club, LLC, Yellowstone Development, LLC and Big Sky Ridge, LLC.

[2] Nothing in this Schedule 1.104 shall constitute the assumption of any executory contracts or unexpired leases other than those listed in Schedule 1.34 of the Plan.

[3] Note that the Permitted Encumbrances do not include that certain Agreement to Withdraw – South Block, dated March 31, 1998, by and between Big Sky Lumber Co., an Oregon joint venture, and each of its joint venturers, namely Blixseth Group, Inc., C.E. Holliman & Associates, Inc., Leelynn, Inc. and Wiley Mt., Inc., all Oregon corporations, referenced in that certain Warranty Deed, recorded April 3, 1998, in Book 417, Page 291, records of Madison County, Montana (the "Agreement to Withdraw – South Block"); accordingly, the Real Property, and therefore the Project, is free and clear of all liens and encumbrances of any kind, nature or description related to or arising out of the Agreement to Withdraw – South Block and the Reorganized Debtors assume no obligations under that agreement.

GSDOCS\1895259.6

(b)      all machinery, equipment, construction equipment, furniture, ski lifts, vehicles, fixed assets, instruments, spare and replacement parts, office supplies, inventory, other miscellaneous supplies, computers and related equipment, telephones and related equipment, horses, plumbing, fittings, fixtures, apparatus, equipment or articles used to supply heating, gas, electric, air conditioning, water, light, waste disposal, power, refrigeration, ventilation and fire protection, elevators, escalators, cranes, hoists, assists and the like, furnishings, draperies, floor coverings, screens, storm windows, blinds, awnings, shrubbery and plants, ranges, ovens, refrigerators, garbage disposals and compactors, supplies and maintenance and repair equipment, golf equipment, golf carts and other vehicles used in connection with the Yellowstone Club golf course, tractors, lawn mowers and other landscaping equipment, aerators, sprinklers, and sprinkler and irrigation equipment, golf course operating and maintenance equipment, ball machines and other driving range equipment, as well as renewals, replacements, alterations, accessories, increases, parts, fittings, substitutes, and proceeds thereof, and other tangible personal property located at the Real Property or improvements thereon, or construction thereof, and/or used in connection with the Yellowstone Club, including without limitation those described on Exhibit C attached hereto and made a part hereof (collectively, the "Personal Property"), free and clear of all liens and encumbrances of any kind, nature or description;

(d)      all intellectual property of the Debtors, including without limitation all intellectual property described on Exhibit D attached hereto and made a part hereof (collectively, the "Intellectual Property");

(e)      all governmental permits and approvals, contracts, unexpired leases, and other Assumed Obligations to be assumed by the Reorganized Debtors pursuant to sections 365(a) and 1123 of the Bankruptcy Code, in each case, as listed on Schedule 1.34 of the Plan, in addition to any deposits paid under any contract, whether or not assumed by the Debtors;

(f)      all rights under warranties, indemnities, guaranties and similar rights, express or implied, from contractors, builders, manufacturers, suppliers or others, and rights under insurance policies, whether or not such rights relate to contracts, leases or other obligations assumed by the Debtors;

(g)      all books, records, manuals and other materials (in any form or medium), including all advertising materials, catalogues, price lists, correspondence, mailing lists, distribution lists, photographs, production data, sales and promotional materials and records, purchasing materials and records, construction records and schedules, infrastructure and utility records and schedules, personnel records, Intellectual Property disclosures, media materials, accounting records, Yellowstone Mountain Club member records, existing, provisional and prospective member lists, and any other records;

(i)      all revenues, issues, profits, proceeds, income, royalties, Letter of Credit Rights (as defined in the Uniform Commercial Code of the Commonwealth of Massachusetts (the "Code") in effect from time to time), escrows, security deposits, utility deposits, impounds, reserves, tax refunds and other rights to monies from the Real Property and/or the businesses and operations conducted the Debtors thereon;

(j)     all proceeds of the foregoing assets, including, without limitation, all judgments, awards of damages and settlements hereafter made resulting from condemnation proceeds or the taking of the foregoing assets or any portion thereof, whether permanent or temporary, under the power of eminent domain, any proceeds of any policies of insurance, maintained with respect to the foregoing assets or proceeds of any sale, option or contract to sell the foregoing assets or any portion thereof.

3

Exhibit A

REAL PROPERTY

All real property interests owned by the Debtors in Madison County, Montana or Gallatin County, Montana that comprise or relate to the master-planned private resort community located on approximately 13,000 acres in Madison County, Montana and known as the Yellowstone Club, including, without limitation, the following:

PARCEL I

Township 7 South, Range 2 East, P.M.M., Madison County, Montana

Section 1:     All (fractional), EXCEPTING THEREFROM all that part lying within Yellowstone Mountain Club Subdivision, Phases 1 and 2, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.  (Plat reference in Book 4 of Plats, Page 408, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all that part lying within all of The Amended Plat of Yellowstone Mountain Club Subdivision, Phases 1, 1A & 2, being the Amended Plat of Lots 6, 58-61, 63-66, 69, 70, 72, 73, 76-78, 127, 136-145, 150, 152, 155-157, 199, 255-257, 262, Tract 1, and Open Space "A", and deleted Lots 118, 153 & 154, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.  (Plat Reference in Book 4 of Plats, Page 467, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all that part lying within all of Andesite Pointe Subdivision, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.  (Plat reference in Book 4 of Plats, Page 470, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all that part lying within Rainbow Minor Subdivision No. 461, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.  (Plat reference in Book 4 of Plats, Page 461, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all that part lying within Yellowstone Mountain Club Subdivision, Phase 3, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.  (Plat reference in Book 4 of Plats, Page 499, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all of Plat of Slopeside Subdivision, in Madison County, Montana, according to the official plat thereof on file and of

record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4, Page 536, records of Madison County, Montana)

Section 2:    All (fractional), EXCEPTING THEREFROM all that part lying within Yellowstone Mountain Club Subdivision, Phase 3, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 499, records of Madison County, Montana)

EXCEPTING THEREFROM Tract 1, of Corrected Certificate of Survey, recorded in Book 7 of Surveys, Page 1873-A, records of Madison County, Montana, located in Sections 2 and 3, Township 7 South, Range 2 East, P.M.M., Madison County, Montana, according to the official survey thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.

Section 3:    All (fractional), EXCEPTING THEREFROM Tract 1, of Corrected Certificate of Survey, recorded in Book 7 of Surveys, Page 1873-A, records of Madison County, Montana, located in Sections 2 and 3, Township 7 South, Range 2 East, P.M.M., Madison County, Montana, according to the official survey thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.

Section 4:    SE1/4

Section 9:    All

Section 10:   All

Section 11:   All

Section 12:   All, EXCEPTING THEREFROM all of Club Cabin Minor Subdivision No. 484, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 484, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all that part lying within Rainbow Minor Subdivision No. 461, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 461, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all of Warren Miller Minor Subdivision No. 447, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 447, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all that part lying within Yellowstone Mountain Club Subdivision, Phase 4, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 493, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all of the Yellowstone Mountain Club Subdivision, Phase 5, recorded in Book 4 of Plats, Page 449, records of Madison County, Montana, Amended Plat of Yellowstone Mountain Club Subdivision, Phase 5, recorded in Book 4 of Plats, Page 459, records of Madison County, Montana, and Amended Plat of the Amended Plat of Yellowstone Mountain Club Subdivision, Phase 5, recorded in Book 4 of Plats, Page 459-A, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.

FURTHER EXCEPTING THEREFROM all that part lying within all of The Amended Plat of Yellowstone Mountain Club Subdivision, Phases 1, 1A & 2, being the Amended Plat of Lots 6, 58-61, 63-66, 69, 70, 72, 73, 76-78, 127, 136-145, 150, 152, 155-157, 199, 255-257, 262, Tract 1, and Open Space "A", and deleted Lots 118, 153 & 154, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat Reference in Book 4 of Plats, Page 467, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all of Yellowstone Mountain Club Subdivision, Phase 6, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 492, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all of Yellowstone Mountain Club Subdivision, Phase 6A, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 501, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all of Plat of Slopeside Subdivision, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4, Page 536, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all of Tract 1, of Certificate of Survey, recorded in Book 7 of Surveys, Page 1962, records of Madison County, Montana, located in the W1/2 of Section 7, Township 7 South, Range 3 East, P.M.M., and the E1/2 of Section 12, Township 7 South, Range 2 East, P.M.M., Madison County, Montana, according to the official survey thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.

Section 13:    All

Section 14:    All

Section 15:    All

Section 23:    All

Section 24:    All

Township 7 South, Range 3 East, P.M.M., Madison County, Montana

Section 7:     All (fractional), EXCEPTING THEREFROM all that part lying within Yellowstone Mountain Club Subdivision, Phase 4, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 493, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all that part lying within all of The Amended Plat of Yellowstone Mountain Club Subdivision, Phases 1, 1A & 2, being the Amended Plat of Lots 6, 58-61, 63-66, 69, 70, 72, 73, 76-78, 127, 136-145, 150, 152, 155-157, 199, 255-257, 262, Tract 1, and Open Space "A", and deleted Lots 118, 153 & 154, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat Reference in Book 4 of Plats, Page 467, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all of the Amended Plat of Lot 11, of Yellowstone Mountain Club Subdivision, Phases 1 and 2, being Lot 11 of Yellowstone Mountain Club Subdivision Phases 1 and 2 and Tract 1 of Certificate of Survey, recorded in Book 7 of Surveys, Page 1554, located in the SW1/4 of Section 5, the N1/2 of Section 7, and the NW1/4 of Section 8, and an unplatted tract of land located in the NW1/4 of Section 8, Township 7 South, Range 3 East, P.M.M., Madison County, Montana, according to the official plat thereof on file and of record in the office of the Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 513-BA, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all of Plat of Slopeside Subdivision, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4, Page 536, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all of Tract 1, of Certificate of Survey, recorded in Book 7 of Surveys, Page 1962, records of Madison County, Montana, located in the W1/2 of Section 7, Township 7 South, Range 3 East, P.M.M., and the E1/2 of Section 12, Township 7 South, Range 2 East, P.M.M., Madison

County, Montana, according to the official survey thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.

FURTHER EXCEPTING THEREFROM all of Yellowstone Mountain Club Golf Course Subdivision Phase 1, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 560, records of Madison County, Montana)

Section 8:   All, EXCEPTING THEREFROM all of the Amended Plat of Lot 11, of Yellowstone Mountain Club Subdivision, Phases 1 and 2, being Lot 11 of Yellowstone Mountain Club Subdivision Phases 1 and 2 and Tract 1 of Certificate of Survey, recorded in Book 7 of Surveys, Page 1554, located in the SW1/4 of Section 5, the N1/2 of Section 7, and the NW1/4 of Section 8, and an unplatted tract of land located in the NW1/4 of Section 8, Township 7 South, Range 3 East, P.M.M., Madison County, Montana, according to the official plat thereof on file and of record in the office of the Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 513-BA, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all that part lying within Yellowstone Mountain Club Subdivision, Phases 1 and 2, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 408, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all that part lying within all of The Amended Plat of Yellowstone Mountain Club Subdivision, Phases 1, 1A & 2, being the Amended Plat of Lots 6, 58-61, 63-66, 69, 70, 72, 73, 76-78, 127, 136-145, 150, 152, 155-157, 199, 255-257, 262, Tract 1, and Open Space "A", and deleted Lots 118, 153 & 154, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat Reference in Book 4 of Plats, Page 467, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all that part lying within Certificate of Survey, recorded in Book 7 of Surveys, Page 1738, records of Madison County, Montana, located in Sections 8 and 17, Township 7 South, Range 3 East, P.M.M., Madison County, Montana, according to the official plat thereof on file and of record in the office of the Clerk and Recorder, Madison County, Montana.

FURTHER EXCEPTING THEREFROM all of Yellowstone Mountain Club Golf Course Subdivision Phase 1, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 560, records of Madison County, Montana)

8

Section 17:     All, EXCEPTING THEREFROM all that part lying within Certificate of Survey, recorded in Book 7 of Surveys, Page 1738, records of Madison County, Montana, located in Sections 8 and 17, Township 7 South, Range 3 East, P.M.M., Madison County, Montana, according to the official survey thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.

FURTHER EXCEPTING THEREFROM all of Yellowstone Mountain Club Golf Course Subdivision Phase 1, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.  (Plat reference in Book 4 of Plats, Page 560, records of Madison County, Montana)

Section 18:     All (fractional), EXCEPTING THEREFROM Tract 1, of Certificate of Survey, recorded in Book 7 of Surveys, Page 1943, records of Madison County, Montana, located in the SE1/4 of Section 18, Township 7 South, Range 3 East, P.M.M., Madison County, Montana, according to the official survey thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.

FURTHER EXCEPTING THEREFROM all of Yellowstone Mountain Club Golf Course Subdivision Phase 1, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.  (Plat reference in Book 4 of Plats, Page 560, records of Madison County, Montana)

Section 19:     All (fractional)

Section 20:     All

Township 6 South, Range 2 East, P.M.M., Madison County, Montana

Section 34:     SE1/4; SE1/4NE1/4

PARCEL II

Open Space-1, Open Space-2, and all roadways as shown on the plat of Yellowstone Mountain Club Subdivision, Phase 6, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 492, records of Madison County, Montana)

PARCEL III

Lots 1 and 12, of Yellowstone Mountain Club Subdivision, Phases 1 and 2, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.  (Plat reference in Book 4 of Plats, Page 408, records of Madison County, Montana)

9

## PARCEL IV

Lots 408, 411, 413, 414, 416, 420, 426, 427, 435, 438, 439, 440, 441, 442, 446, 447, 451, 452, 453, 454, 455, 456, 458, 464, 473, O.S. 1, O.S. 3, O.S. 4, O.S. 6, O.S. 8, O.S. 9, O.S. 10, O.S. 11, O.S. 12, O.S. 13 and O.S. 14, of Yellowstone Mountain Club Subdivision, Phase 3A, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 517, records of Madison County, Montana)

## PARCEL V

Open Space A-2, of Amended Plat of Lot 107 and Open Space A-1 of The Amended Plat of Yellowstone Mountain Club Subdivision, Phases 1, 1A and 2, and the Final Plat of Yellowstone Mountain Club Subdivision, Phases 1 and 2, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 482-BA, records of Madison County, Montana)

EXCEPTING THEREFROM that portion formerly described as Lot 6 of Yellowstone Mountain Club Subdivision, Phases 1 and 2, in Madison County, Montana. (Plat reference in Book 4 of Plats, Page 408, records of Madison County, Montana)

FURTHER EXCEPTING THEREFROM all of Amended Plat of Open Space A-2, of Yellowstone Mountain Club Subdivision, Phases 1 and 2, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 516, records of Madison County, Montana)

## PARCEL VI

All roadways as shown and delineated on the recorded plat of Yellowstone Mountain Club Subdivision, Phases 1 and 2, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 408, records of Madison County, Montana)

EXCEPTING THEREFROM all of Amended Plat of Open Space A-2, of Yellowstone Mountain Club Subdivision, Phases 1 and 2, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 516, records of Madison County, Montana)

PARCEL VII

Lots 306, 330 and Open Space, of Yellowstone Mountain Club Subdivision, Phase 3, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 499, records of Madison County, Montana)

PARCEL VIII

Open Space 2A, Open Space 2B, Open Space 2C, Open Space 2D, Open Space 2E, Open Space 2F, Open Space 2G and Open Space 2H, of Amended Plat of Open Space A-2, of Yellowstone Mountain Club Subdivision, Phases 1 and 2 in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 516, records of Madison County, Montana)

PARCEL IX

Tract 2 (Open Space Lot), of Yellowstone Mountain Club Subdivision, Phase 4, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 493, records of Madison County, Montana)

PARCEL X

Open Space 102A, of Plat of Overlook Subdivision, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 541, records of Madison County, Montana)

PARCEL XI

Unit No. 1, 301 and 309, of WM Lodge Condominiums, located on Tract 1 of Yellowstone Mountain Club Subdivision, Phase 4, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the Clerk and Recorder, Madison County, Montana, in Book 4 of Plats, Page 493, records of Madison County, Montana. Together with an undivided 44.983% interest, 3.5012% interest and 4.6002% interest, respectively, in the general common elements as set out and established in the Restated and Revised Declaration for WM Lodge Condominiums, recorded February 23, 2005 in Book 526, Page 228, records of Madison County, Montana. Said unit is for commercial purposes only.

PARCEL XII

Open Space A-1, of Final Plat of Andesite Pointe, being the Amended Plat of Yellowstone Mountain Club Subdivision, Phases 1 and 2, Lot 200-A-B, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 470, records of Madison County, Montana)

PARCEL XIII

Open Space 1, of Plat of Slopeside Subdivision, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.  (Plat reference in Book 4 of Plats, Page 536, records of Madison County, Montana)

PARCEL XIV

Tract 1, of Certificate of Survey, recorded in Book 7 of Surveys, Page 1943, records of Madison County, Montana, located in the SE1/4 of Section 18, Township 7 South, Range 3 East, P.M.M., Madison County, Montana, according to the official survey thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.

PARCEL XV

Rights granted by a certain Utility and Access Easement and Agreement, recorded August 1, 2000 in Book 443, Page 235, records of Madison County, Montana, including, without limitation, a permanent easement in, through and across a strip of land for the installation, construction, operation and maintenance of a water line.

PARCEL XVI

All rights granted in that certain Yellowstone Mountain Club Restated and Revised Roadway Easement Declaration, recorded August 24, 2007, under Document No. 121627, records of Madison County, Montana (collectively, the "Declaration"), including, without limitation, a non-exclusive easement for ingress and egress to and from and over the Roads and Emergency Roads (as such terms are defined in the Declaration defined herein) by the use of Conventional Motor Vehicles.

PARCEL XVII

All roadways, private streets and drives, if any, as shown on the following Plats:

- Yellowstone Mountain Club Subdivision, Phases 1 and 2 (Book 4 of Plats, Page 408)
- Yellowstone Mountain Club Subdivision, Phase 1A (Book 4 of Plats, Page 432)
- Amended Plat of Yellowstone Mountain Club, Phases 1, 1A and 2 (Book 4 of Plats, Page 467)
- Andesite Pointe Subdivision (Book 4 of Plats, Page 470)
- Amended Plat of Yellowstone Mountain Club Subdivision (Book 4 of Plats, Page 482-BA)
- Club Cabin Minor Subdivision No. 484 (Book 4 of Plats, Page 484)
- Yellowstone Mountain Club Subdivision, Phase 5 (Book 4 of Plats, Page 449)
- Amended Plat of Yellowstone Mountain Club Subdivision, Phase 5 (Book 4 of Plats, Page 459)
- Amended Plat of the Amended Plat of Yellowstone Mountain Club Subdivision, Phase 5 (Book 4 of Plats, Page 459-A)
- Yellowstone Mountain Club Subdivision, Phase 6 (Book 4 of Plats, Page 492)

- Yellowstone Mountain Club Subdivision, Phase 4 (Book 4 of Plats, Page 493)
- Yellowstone Mountain Club Subdivision, Phase 3 (Book 4 of Plats, Page 499)
- Amended Plat of Yellowstone Mountain Club Subdivision (Book 4 of Plats, Page 516-BA)
- Yellowstone Mountain Club Subdivision, Phase 3A (Book 4 of Plats, Page 517)
- Slopeside Subdivision (Book 4 of Plats, Page 536)
- Sunrise Ridge Phase 1 (Book 4 of Plats, Page 527)
- Yellowstone Mountain Club Golf Course Subdivision Phase 1 (Book 4 of Plats, Page 560)

## PARCEL XVIII

All rights set forth in that certain Restated and Revised Declaration of Protective Covenants, Conditions and Restrictions for The Yellowstone Mountain Club Property, recorded November 13, 2002, in Book 476, Page 252, records of Madison County, Montana.

## PARCEL XIX

Lots 701, 702, 703, 704, 705, 706, 707, 708, 709, 710, 711, Open Space 701A, Open Space 701B, Open Space 701C, Open Space 703, Open Space 704, Open Space 705 and Open Space 706, of Plat of Yellowstone Mountain Club Golf Course Subdivision Phase 1, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 560, records of Madison County, Montana)

## PARCEL XX

Tract 1, of Certificate of Survey, recorded in Book 7 of Surveys, Page 1962, records of Madison County, Montana, located in the W1/2 of Section 7, Township 7 South, Range 3 East, P.M.M., and the E1/2 of Section 12, Township 7 South, Range 2 East, P.M.M., Madison County, Montana, according to the official survey thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.

## PARCEL XXI

R/W Open Space, of Final Plat of Sunrise Ridge Phase 1, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 527, records of Madison County, Montana)

## PARCEL XXII

Open Space 2A, Open Space 5A and Open Space 7A, of the Amended Plat of Open Spaces 2, 5, 7 & 15, of Yellowstone Mountain Club Subdivision, Phase 3A, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana. (Plat reference in Book 4 of Plats, Page 569-BA)

GSDOCS\1895259.6

## PARCEL XXIII

Open Space 15B, of Amended Plat of Lot 410, of Yellowstone Mountain Club Subdivision, Phase 3A, and Open Space 15A, of the Amended Plat of Open Space 2, 5, 7 & 15, of Yellowstone Mountain Club Subdivision, Phase 3A, in Madison County, Montana, according to the official plat thereof on file and of record in the office of the County Clerk and Recorder, Madison County, Montana.  (Plat reference in Book 4 of Plats, Page 570-A)

## PARCEL XXIV

All rights contained in the Non-Exclusive Easement for Ingress, Egress and Utilities, recorded September 2, 1999, in Book 433, Page 495, records of Madison County, Montana, including, without limitation, to a non-exclusive easement for ingress, egress and utilities.

First Amendment to Non-Exclusive Easement for Ingress, Egress and Utilities, recorded October 20, 2000, in Book 445, Page 808, records of Madison County, Montana.

Assignment of Easements, recorded June 9, 2000, in Book 441, Page 786, records of Madison County, Montana.

## PARCEL XXV

All rights contained in that certain Yellowstone Mountain Club Recreational Easement Declaration (Sections 8 and 17), recorded March 11, 2005, in Book 527, Page 620, records of Madison County, Montana.

## PARCEL XXVI

Easement as contained in Easement and Maintenance Agreement, recorded August 5, 2002, in Book 471, Page 577, records of Madison County, Montana.

## PARCEL XXVII

All rights contained in that certain Ski Run Easement, recorded December 6, 2007, under Document No. 123417, records of Madison County, Montana.

## PARCEL XXVIII

Easement as contained in Mutual Emergency Access Easement, recorded January 11, 2006, in Book 550, Page 874, Document No. 111131, records of Madison County, Montana.

## PARCEL XXIX

Easement for ingress and egress  by Exclusive Easement for Ingress, Egress and Utilities, recorded August 9, 1999, in Film 201, Page 2852, records of Gallatin County, Montana and Assignment of said Easement, recorded June 2, 2000, Document No. 2013672, records of Gallatin County, Montana.

GSDOCS\1895259.6

PARCEL XXX

Easement for ingress and egress by Non-Exclusive Access and Utility Easement, recorded October 14, 1997, in Film 177, Page 3905, records of Gallatin County, Montana.

PARCEL XXXI

Easement for ingress and egress by Non-Exclusive Access and Utility Easements, recorded October 16, 1997, in Film 177, Page 4496, records of Gallatin County, Montana.

GSDOCS\1895259.6

Exhibit B

TITLE EXCEPTIONS

The following liens and encumbrances, to the extent validly executed and recorded, and enforceable under applicable law:

1.  Statement of Interest, recorded June 13, 1991 in Book 354, Page 165, records of Madison County, Montana.

    Termination of Certain National Forest Trail Easements Described in Statement of Interest, recorded September 14, 2000 in Book 444, Page 763, records of Madison County, Montana.

    Notice of Easements for Trails and Trailhead, executed by the United States of America, recorded April 1, 2003 in Book 483, Page 722, records of Madison County, Montana.

2.  Deed, recorded July 7, 1989 in Book 339, Page 702, records of Madison County, Montana, Terms of Partial Waiver of Surface Use Rights, recorded December 6, 1991 in Book 358, Page 107, records of Madison County, Montana, and Correction Deed, rerecorded July 31, 1992 in Book 363, Page 442, records of Madison County, Montana.

3.  Trail Easement (Non-motorized Public Use Only), recorded February 1, 1999 in Book 427, Page 410, records of Madison County, Montana.

4.  Non-Exclusive Easements for Ingress, Egress and Utilities, recorded August 4, 1999 in Book 432, Page 540, records of Madison County, Montana.

    Assignment of Easements, recorded June 9, 2000 in Book 441, Page 786, records of Madison County, Montana.

5.  Patent, recorded February 1, 2000 in Book 437, Page 782, records of Madison County, Montana.

6.  Patent, recorded February 1, 2000 in Book 437, Page 785, records of Madison County, Montana.

7.  Conservation Easement, recorded February 1, 2000 in Book 437, Page 793, records of Madison County, Montana.

    Assignment of Easements, recorded June 9, 2000 in Book 441, Page 786, records of Madison County, Montana.

    Amendment to Conservation Easement, recorded November 5, 2007, under Document No. 122855, records of Madison County, Montana.

8.      Non-Exclusive Easement for Emergency Access, recorded July 25, 2000 in Book 442, Page 953, records of Madison County, Montana.

            Assignment of Non-Exclusive Easements (Madison County, Montana) to South Fork Montana, LLC, a Colorado limited liability company, recorded June 15, 2005, in Book 534, Page 846, records of Madison County, Montana.

9.      Utility and Access Easement and Agreement, recorded August 1, 2000 in Book 443, Page 235, records of Madison County, Montana.

10.    Drainfield Easement Conditions, recorded March 31, 2003 in Book 483, Page 530, records of Madison County, Montana.

11.    Access Easement Conditions, recorded March 31, 2003 in Book 483, Page 536, records of Madison County, Montana.

12.    Dedication of Septic System Easement, recorded May 10, 2004 in Book 507, Page 71, records of Madison County, Montana.

13.    Driveway Easement, executed by Yellowstone Mountain Club, LLC, a Montana limited liability company, to Richard W. Alvord and Nancy L. Alvord, recorded September 21, 2005, in Book 542, Page 446, records of Madison County, Montana.

14.    Mutual Emergency Access Easement, executed by and between Big Sky Ridge, LLC, a Montana limited liability company, Yellowstone Mountain Club, LLC, a Montana limited liability company, Big Sky Resort, LLC, a Michigan limited liability company, and Boyne USA, Inc. (successor by merger to Big Sky of Montana, Inc.) a Michigan corporation, (Big Sky Resort, LLC and Boyne USA, Inc.), recorded January 11, 2006, in Book 550, Page 874, under Document No. 111131, records of Madison County, Montana.

15.    Declaration of Well Control Zone, recorded October 4, 2006, under Document No. 116252, records of Madison County, Montana.

16.    Easements for roadways and access as set out on the recorded plats of Rainbow Subdivision No. 461, recorded in Book 4 of Plats, Page 461, Certificate of Survey, recorded in Book 7 of Surveys, Page 1643-ME, Club Cabin Minor Subdivision 484, recorded in Book 4 of Plats, Page 484, Warren Miller Minor Subdivision No. 447, recorded in Book 4 of Plats, Page 447, Yellowstone Mountain Club Subdivision, Phase 4, recorded in Book 4 of Plats, Page 493, Yellowstone Mountain Club Subdivision, Phase 5, recorded in Book 4 of Plats, Page 449, Amended Plat of Yellowstone Mountain Club Subdivision, Phase 5, recorded in Book 4, Page 459, Amended Plat of the Amended Plat of Yellowstone Mountain Subdivision, Phase 5, recorded in Book 4 of Plats, Page 459-A, and Yellowstone Mountain Club Subdivision, Phase 6, in Book 4 of Plats, Page 492, records of Madison County, Montana.

17.    Recorded plat of Yellowstone Mountain Club Subdivision, Phases 1 & 2, recorded in Book 4 of Plats, Page 408, Amended Plat of Yellowstone Mountain Club Subdivision,

Phases 1 and 2, recorded in Book 4 of Plats, Page 448-BA, Amended Plat of Yellowstone Mountain Club Subdivision, Phases 1 & 2, Lot 200A, recorded in Book 4 of Plats, Page 457, Yellowstone Mountain Club Subdivision, Phase 4, recorded in Book 4 of Plats, Page 493, Amended Plat of Yellowstone Mountain Club Subdivision, Phases 1, 1A, and 2, recorded in Book 4 of Plats, Page 467, Andesite Pointe Subdivision, in Book 4 of Plats, Page 470, Amended Plat of Lot 107, and Open Space A-1, of The Amended Plat of Yellowstone Mountain Club Subdivision Phases 1, 1A, and 2, and the Final Plat of Yellowstone Mountain Club Subdivision, Phase 1 and 2, recorded in Book 4 of Plats, Page 482-BA, Amended Plat of Yellowstone Mountain Club Subdivision, in Book 4 of Plats, Page 483-BA, Yellowstone Mountain Club Subdivision, Phase 5, recorded in Book 4 of Plats, Page 449, Amended Yellowstone Mountain Club Subdivision, Phase 5, recorded in Book 4 of Plats, Page 459, Amended Plat of the Amended Plat of Yellowstone Mountain Club Subdivision, Phase 5, recorded in Book 4 of Plats, Page 459-A, Yellowstone Mountain Club Subdivision, Phase 3, in Book 4 of Plats, Page 499, Amended Plat of Yellowstone Mountain Club in Book 4 of Plats, Page 516, Yellowstone Mountain Club Subdivision, Phase 3A, in Book 4 of Plats, Page 517, Final Plat of Sunrise Ridge Phase 1, in Book 4 of Plats, Page 527, Slopeside Subdivision, in Book 4 of Plats, Page 536, Overlook Subdivision, in Book 4 of Plats, Page 541, Certificate of Survey, recorded in Book 7 of Surveys, Page 1943, Certificate of Survey, recorded in Book 7 of Surveys, Page 1962, Yellowstone Mountain Club Golf Course Subdivision Phase 1, in Book 4 of Plats, Page 560, Amended Plat of Yellowstone Mountain Club Subdivision, Phase 3A, in Book 4 of Plats, Page 569-BA, and Amended Plat of Yellowstone Mountain Club Subdivision, Phase 3A, in Book 4 of Plats, Page 570, records of Madison County, Montana.

18.   Subdivision Improvements Agreement, recorded August 23, 2004 under File No. 107 and Document No. 100890, records of Madison County, Montana.

    Partial Release of Letter of Credit, filed January 7, 2008, under File No. 107-A, Document No. 123928, records of Madison County, Montana.

19.   Subdivision Improvements Agreement, recorded December 27, 2004, under File No. 107, and Document No. 103363, records of Madison County, Montana.

    Replacement Letter of Credit, filed November 23, 2005, under File No. 107-A, Document No. 110349, records of Madison County, Montana.

20.   Restated and Revised Declaration of Protective Covenants, Conditions and Restrictions for The Yellowstone Club Property, recorded November 13, 2002 in Book 476, Page 252, records of Madison County, Montana.

    Third Supplemental Declaration of Protective Covenants, Conditions, and Restrictions for The Yellowstone Club Property, recorded October 24, 2002 in Book 475, Page 147, records of Madison County, Montana.

Fourth Supplemental Declaration of Protective Covenants, Conditions, and Restrictions for The Yellowstone Club Property, recorded March 27, 2003 in Book 483, Page 353, records of Madison County, Montana.

Fifth Supplemental Declaration of Protective Covenants, Conditions, and Restrictions for The Yellowstone Club Property, recorded November 13, 2003 in Book 497, Page 300, records of Madison County, Montana.

Sixth Supplemental Declaration of Protective Covenants, Conditions, and Restrictions for The Yellowstone Club Property, recorded May 13, 2004 in Book 507, Page 268, records of Madison County, Montana.

Seventh Supplemental Declaration of Protective Covenants, Conditions, and Restrictions for The Yellowstone Club Property, recorded August 26, 2004 in Book 515, Page 133, records of Madison County, Montana.

Eighth Supplemental Declaration of Protective Covenants, Conditions, and Restrictions for The Yellowstone Club Property, recorded August 24, 2004 in Book 514, Page 982, records of Madison County, Montana.

Ninth Supplemental Declaration of Protective Covenants, Conditions, and Restrictions for The Yellowstone Club Property, recorded December 28, 2004 in Book 523, Page 7, records of Madison County, Montana.

Tenth Supplemental Declaration of Protective Covenants, Conditions, and Restrictions for The Yellowstone Club Property, recorded March 11, 2005 in Book 527, Page 637, records of Madison County, Montana.

Eleventh Supplemental Declaration of Protective Covenants, Conditions and Restrictions for The Yellowstone Club Property, recorded April 20, 2005 in Book 530, Page 449, records of Madison County, Montana.

Twelfth Supplemental Declaration of Protective Covenants, Conditions and Restrictions for The Yellowstone Club Property (Phase 3A), recorded January 11, 2006 in Book 550, Page 883, Document No. 111132, records of Madison County, Montana.

Thirteenth Supplemental Declaration of Protective Covenants, Conditions and Restrictions for The Yellowstone Club Property, recorded November 16, 2006, under Document No. 117024, records of Madison County, Montana

Fourteenth Supplemental Declaration of Protective Covenants, Conditions, and Restrictions for The Yellowstone Club Property, recorded August 24, 2007, under Document No. 121629, records of Madison County, Montana.

Fifteenth Supplemental Declaration of Protective Covenants, Conditions, and Restrictions for The Yellowstone Club Property, recorded March 11, 2008, under Document No. 124976, records of Madison County, Montana.

21.  Yellowstone Mountain Club Restated and Revised Roadway Easement Declaration, recorded August 24, 2007, under Document No. 121627, records of Madison County, Montana.

22.  Certificate of Subdivision Plat Approval, recorded December 27, 2004, in Book 522, Page 829, records of Madison County, Montana. (Affects

23.  Yellowstone Mountain Club Utility Easement Declaration (Ranches Extension), recorded March 11, 2005 in Book 527, Page 615, records of Madison County, Montana.

24.  Subdivision Improvements Agreement, filed August 19, 2002, under File No. 107, Document No. 87865, filed February 10, 2003, under File No. 107, Document No. 90673, and filed May 25, 2004, under File No. 107, Document No. 98885, records of Madison County, Montana.

     First Amendment to Subdivision Improvements Agreement, recorded August 23, 2004, under FileNo. 107, Document No. 100897, records of Madison County, Montana.

25.  Warranty Deed, recorded April 3, 2002 in Book 466, Page 753, records of Madison County, Montana.

26.  Certificate of Subdivision Plat Approval, recorded January 23, 2002, in Book 463, Page 568, under Document No. 84796, records of Madison County, Montana.

27.  Certificate of Subdivision Plat Approval, recorded January 11, 2006 in Book 550, Page 851, records of Madison County, Montana.

28.  Certificate of Subdivision Plat Approval, recorded May 25, 2004 in Book 508, Page 146, records of Madison County, Montana.

29.  Restated and Revised Declaration for WM Lodge Condominiums, recorded February 23, 2005 in Book 526, Page 228, records of Madison County, Montana, but deleting from the hereinabove declaration any covenant, condition or restriction indicating a preference, limitation or discrimination based on race, color, religion, sex, handicap, familial status, or national origin to the extent such covenants, conditions or restrictions violate 42 USC 3604(c).

30.  Bylaws of WM Lodge Condominiums Owners Association, Inc., recorded February 11, 2008, under Document No. 124489, records of Madison County, Montana, , but deleting from the hereinabove declaration any covenant, condition or restriction indicating a preference, limitation or discrimination based on race, color, religion, sex, handicap, familial status, or national origin to the extent such covenants, conditions or restrictions violate 42 USC 3604(c).

31.  Subdivision Improvements Agreement, recorded December 22, 2006, Document No. 117632, records of Madison County, Montana.

32.   Certificate of Subdivision Plat Approval, recorded December 22, 2006, Document No. 117627, records of Madison County, Montana.

33.   Certificate of Subdivision Plat Approval, recorded December 22, 2006, Document No. 117628, records of Madison County, Montana.

34.   Easement and Maintenance Agreement, executed by and between Gregpenn Properties, LLC and Yellowstone Development, LLC and Yellowstone Mountain Club, LLC, recorded August 5, 2002 in Book 471, Page 577, records of Madison County, Montana.

35.   Certificate of Subdivision Plat Approval, recorded October 20, 2003 in Book 496, Page 114, Document No. 95067, records of Madison County, Montana.

36.   Ski Access Easement Declaration for Andesite Pointe Lots, recorded June 9, 2006, under Document No. 113729, records of Madison County, Montana.

37.   Subdivision Improvements Agreement (Y.C. Slopeside Condominiums), recorded November 15, 2006, under Document No. 117003, records of Madison County, Montana.

>   Partial Release of Letter of Credit, filed January 7, 2008, under File No. 107-A, Document No. 123930, records of Madison County, Montana.

38.   Certificate of Subdivision Plat Approval, recorded November 15, 2006, under Document No. 116996, records of Madison County, Montana.

39.   Unrecorded Lease, dated October 18, 2006, executed by and between The Yellowstone Mountain Club, LLC and Yellowstone Development, LLC, as Lessors, and GTP Acquisition Partners II, LLC, a Delaware limited liability company, as Lessee, as disclosed by Form of Memorandum of Lease, recorded April 18, 2007, under Document No. 119535, records of Madison County, Montana.

Assignment and Assumption of Ground Lease, dated May 25, 2007, executed by GTP Acquisition Partners II, LLC, a Delaware limited liability company, as Assignor, and Global Tower Sites I, LLC, a Delaware limited liability company, as Assignee, recorded June 11, 2007, under Document No. 120425, records of Madison County, Montana.

>   The interest above is also subject to the following:
>
>   MORTGAGE, FIXTURE FILING, SECURITY AGREEMENT AND ASSIGNMENT OF LEASES AND RENTS to secure an indebtedness and any other amounts and/or obligations secured thereby:
>
>   Dated: February 29, 2008
>
>   Mortgagor: GTP Towers I, LLC, a Delaware limited liability company
>
>   Mortgagee: The Bank of New York, as Indenture Trustee

Amount: See Document

Recorded: April 28, 2008, Document No. 125715, records of Madison County, Montana.

40. Yellowstone Mountain Club Golf Course Subdivision Utility Easement Declaration (Phase 1, Madison County), recorded August 24, 2007, under Document No. 121628, records of Madison County, Montana. (Affects Parcel XIX)

41. Subdivision Improvements Agreement, filed August 24, 2007, under Document No. 121631, records of Madison County, Montana.

Partial Release of Letter of Credit, filed January 7, 2008, under File No. 107-A, Document No. 123929, records of Madison County, Montana.

42. Certificate of Subdivision Plat Approval, recorded August 24, 2007, Document No. 121625, records of Madison County, Montana.

43. Consent Decree, by and between United States of America, as Plaintiff, and Yellowstone Mountain Club, LLC, Yellowstone Development, LLC, Blixseth Group, Inc., and The Ranches at Yellowstone Club, LLC, filed January 14, 2005, in Book 524, Page 1, under Document No. 103674, records of Madison County, Montana.

44. TRUST INDENTURE, SECURITY AGREEMENTE, ASSIGNMENT OF LEASES AND RENTS AND FIXTURE FINANCING STATEMENT to secure an indebtedness and any other amounts and/or obligations secured thereby:

Dated: July 31, 2007

Grantor: Yellowstone Development, LLC, a Montana limited liability company, and Yellowstone Mountain Club, LLC, a Montana limited liability company

Trustee: Security Title Company

Beneficiary: American Bank

Amount: See Document

Recorded: July 31, 2007, Document No. 121232, records of Madison County, Montana.

45. Ski Run Easement, dated October 30, 2007, executed by Big Sky Ridge, LLC, to Big Sky Resort, LLC, recorded December 6, 2007, under Document No. 123418, records of Madison County, Montana.

46. Maintenance and Ski Run Easement, dated October 18, 2007, executed by and between Big Sky Ridge, LLC, Yellowstone Development, LLC, Yellowstone Mountain Club, LLC and Big Sky Resort, LLC, recorded December 6, 2007, under Document No. 123419, records of Madison County, Montana.

47. Grant of Easement, executed by Yellowstone Development, LLC and Yellowstone Mountain Club, LLC, to Scott and Sabra Libertore, recorded September 29, 2008, under Document No. 128238, records of Madison County, Montana.

48. Roadway Easement, executed by Yellowstone Mountain Club, LLC, and Yellowstone Development, LLC to Joy Craft Malcolm, as Trustee of the 2000 Joy Craft Malcolm Trust U/D/T dated July 12, 2000, recorded November 25, 2008, under Document No. 129140, records of Madison County, Montana.

49. MORTGAGE to secure an indebtedness and any other amounts and/or obligations secured thereby:

   Dated: April 1, 2002

   Mortgagor: Yellowstone Mountain Club, LLC, a Montana limited liability company, and Yellowstone Development, LLC

   Mortgagee: Prim Vintage Development, L.P.

   Amount: $8,000,000.00

   Recorded: June 10, 2002 in Book 469, Page 505, Document No. 86804, records of Madison County, Montana.

50. Bargain and Sale Deed, recorded December 6, 2007, under Document No. 123410, records of Madison County, Montana.

51. Abstract of Memorandum of Ground Lease, dated October 30, 2007, executed by and between Yellowstone Mountain Club, LLC, a Montana limited liability company, and Yellowstone Development, LLC, a Montana limited liability company, as Lessors, and Big Sky Resort, LLC, a Michigan limited liability company, Boyne USA, Inc., a Michigan corporation, as Lessees, recorded December 6, 2007, under Document No. 123420, records of Madison County, Montana.

52. Ski Run Easement, recorded December 6, 2007, under Document No. 123417, records of Madison County, Montana.

53. Non-Exclusive Easement for Ingress, Egress and Utilities, recorded September 2, 1999, in Book 433, Page 495, records of Madison County, Montana.

   Assignment of Easements, recorded June 9, 2000, in Book 441, Page 786, records of Madison County, Montana.

54. Ground Lease, executed by and between Big Sky Ridge, LLC and Spanish Peaks Holdings, LLC, both Montana limited liability companies, as Lessors, and Big Sky Resort, LLC, a Montana limited liability company and Boyne USA, Inc., a Michigan corporation, as Lessees, dated March 30, 2002.

55.   Unrecorded Right of First Refusal Agreement (Base Lodge Area, Yellowstone Mountain Club Subdivision, Big Sky, Montana), executed by and between Yellowstone Development, LLC, a Montana limited liability company, and Yellowstone Mountain Club, LLC, a Montana limited liability company, and CIP Yellowstone Acquisition LLC, a Delaware limited liability company, dated as of August 27, 2007, as disclosed by Abstract of Right of First Refusal, recorded November 5, 2008, under Document No. 128901, records of Madison County, Montana.

56.   Unrecorded Right of First Refusal Agreement (Golf Course Subdivision, Yellowstone Mountain Club Subdivision, Big Sky, Montana), executed by and between Yellowstone Development, LLC, a Montana limited liability company, and Yellowstone Mountain Club, LLC, a Montana limited liability company, and CIP Yellowstone Acquisition LLC, a Delaware limited liability company, dated as of August 27, 2007.

57.   Order recorded December 24, 2008, Document No. 129465, records of Madison County, Montana.

58.   Assignment of Declarant's Rights, recorded December 30, 2008, Document No. 129513, records of Madison County, Montana

Exhibit C

PERSONAL PROPERTY

All machinery, equipment, construction equipment, furniture, ski lifts, vehicles, fixed assets, instruments, spare and replacement parts, office supplies, inventory, other miscellaneous supplies, computers and related equipment, telephones and related equipment, horses, plumbing, fittings, fixtures, apparatus, equipment or articles used to supply heating, gas, electric, air conditioning, water, light, waste disposal, power, refrigeration, ventilation and fire protection, elevators, escalators, cranes, hoists, assists and the like, furnishings, draperies, floor coverings, screens, storm windows, blinds, awnings, shrubbery and plants, ranges, ovens, refrigerators, garbage disposals and compactors, supplies and maintenance and repair equipment, golf equipment, golf carts and other vehicles used in connection with the Yellowstone Club golf course, tractors, lawn mowers and other landscaping equipment, aerators, sprinklers, and sprinkler and irrigation equipment, golf course operating and maintenance equipment, ball machines and other driving range equipment, as well as renewals, replacements, alterations, accessories, increases, parts, fittings, substitutes, and proceeds thereof, and other tangible personal property located at the Real Property or improvements thereon, or construction thereof, and/or used in connection with the Yellowstone Club, including, but not limited to, the following:

1.   Furniture and Equipment

| Description | Location |
|---|---|
| 2 cherry wood office desk | DPS Captains office |
| Envision Flatscreen TV, Office desk | DPS Dispatch |
| Whirlpool frontload washer and dryer | DPS living quarters |
| Whirlpool freezer, upright | DPS living quarters |
| 7 bedrooms with one twin bed, cherrywood nightstand and bench | DPS living quarters |
| 8 leather recliners | DPS living quarters |
| Hitachi big screen tv | DPS living quarters |
| Child fireman statue | DPS living quarters |
| 3 refigerators, one whirlpool and two fridgidares | DPS living quarters |
| Precor elliptical | DPS living quarters |
| stairmaster free climber 4400 CL | DPS living quarters |
| Precor tredmill | DPS living quarters |
| Free weights and bench | DPS living quarters |
| Schwinn stationary bike | DPS living quarters |
| Autumn Tree black and white drawing with black and gold frame approx 2 by 3 | hallway from BH to WML dining, near dining entrance |
| Winter Tree black and white drawing with black and gold frame approx 2 by 3 | hallway from BH to WML dining, near dining entrance |
| Set of four, folklore panels approx 1.5 by 4 | hallway from BH to WML dining, near dining entrance |
| hand carved wooden loveseat with tan and red pattern cushion (3 of 3) | hallway from BH to WML dining, near dining entrance |
| hand carved wooden table with large mirror | hallway from BH to WML dining, near dining |

GSDOCS\1895259.6

| Description | Location |
|---|---|
| | entrance |
| elk painting with gold frame, approx 1 by 4` | hallway from BH to WML dining, near dining entrance |
| hand carved wooden loveseat with tan and red pattern cushion (1 of 3) | hallway from BH to WML dining, near dining entrance |
| hallway rug, approx 6*15 runner with red trim | hallway from BH to WML dining, near dining entrance |
| Set of 2 round mirrors with square frame approx 2 X 2 | hallway from BH to WML dining, near rental/retail |
| Brown leather sofa | hallway from BH to WML dining, outside of ladies room |
| bronze native American statue, with spear and headdress approx 5ft | hallway from BH to WML dining, outside of ladies room |
| hand carved wooden loveseat with red velvet cushion | hallway from BH to WML dining, outside staff entrance to WML kitchen |
| hallway rug runner approx 50 ft by 6 with red trim | hallway from BH WML dining room, in front of rental/retail |
| Set of three  black and white elk drawings with black frames, approx 2.5 by 3 | hallway from BH WML dining room, in outside of rental/retail |
| wolf costume, bison hunt painting with gold frame, approx 4 by 2.5 | hallway from BH WML dining room, in outside of rental/retail |
| cowboy on white horse painting with gold frame, approx 3 by 4 | hallway from BH WML dining room, in outside of rental/retail |
| native American with red scarf portrait, with gold frame | hallway from BH WML dining room, in outside of rental/retail |
| Native American portrait with dark wooden frame approx 3 by 4 | hallway from BH WML dining room, in outside of rental/retail |
| Normal Rockwell "Engineer" with dark brown and black frame approx 3 by 4 | hallway from BH WML dining room, in outside of rental/retail |
| hand carved wooden loveseat with tan and red pattern cushion (2 of 3) | hallway from BH WML dining room, in outside of rental/retail |
| hallway rug runner approx 20 ft by 5 with red trim | hallway from BH WML dining room, outside of ladies room |
| full length mirror with wooden frame | ladies room in WML hallway |
| red lounger with three seats | ladies room in WML hallway |
| table with dark wood stand and glass and metal design on top | ladies room in WML hallway |
| large square cowgirl painting about 4*4 | ladies room in WML hallway |
| large square cowgirl painting  about 4*4 | ladies room in WML hallway |
| large square cowgirl painting about 4*4 | ladies room in WML hallway |
| one of four small (1.5*1.5) cowgirl paintings | ladies room in WML hallway |
| Boot dryers 1 new one | Mt. office |
| Boot dryers 4 old ones | Mt. office |
| small wooden bench | outside men's room in WML hallway |
| Rustic wood wine cabinet stand | Rainbow dining room |
| 12 wood tables with metal legs with 65 wood chairs | Rainbow dining room |
| 3 moose shoulder mounts | Rainbow dining room |

26

| Description | Location |
|---|---|
| "Spirit Hide" Elk hide with shaved out elk | Rainbow dining room |
| Wood buffet with glass doors and drawers | Rainbow dining room |
| Wood glass shelf with glass doors | Rainbow dining room |
| Mountain lion rug mount | Rainbow dining room |
| Musk Ox hide mount | Rainbow dining room |
| Wood carved bald eagle catching fish | Rainbow dining room |
| 9 barstool chairs | Rainbow dining room |
| antique Cary safe | Rainbow dining room |
| Bechstein Piano | Rainbow dining room |
| Wood carved elk clock | Rainbow dining room |
| Sony flat screen tv | Rainbow dining room |
| Grizzly bear painting | Rainbow dining room |
| Bellows fire pump | Rainbow dining room |
| 7x4 red rug with Aztec design | Rainbow dining room |
| 9x5 red rug tan border indian design | Rainbow dining room |
| 10x4 red, blue border flower design | Rainbow dining room |
| 10x3 rug runner red with blue diamond design | Rainbow dining room |
| Rustic wood mirror | Rainbow dining room |
| Trout painting | Rainbow dining room |
| 6x4 red rug with tan border indian design | Rainbow dining room |
| Portable refrigerator/salad server-cooler | Rainbow Kitchen |
| True keg refrigerator w/ tap | Rainbow Kitchen |
| True sliding top beer cooler and condiment server | Rainbow Kitchen |
| F18DP dishwasher | Rainbow Kitchen |
| Carved fish door cabinet with 6 doors (wine storage) | Rainbow Kitchen |
| Carved leaves door (8) and drawer (4) buffet | Rainbow Kitchen |
| 5 x 6 original oil painting of rainbow trout | Rainbow Kitchen |
| Continental refrigerator & cooler | Rainbow Kitchen |
| Toastmaster hot food server | Rainbow Kitchen |
| FX series 2 drawer refrigerator (2) | Rainbow Kitchen |
| 3-well buffet server/steamer w/ bottom shelf | Rainbow Kitchen |
| Groen food steamer | Rainbow Kitchen |
| Imperial one-well deep fryer | Rainbow Kitchen |
| Wolf grill - single burner | Rainbow Kitchen |
| Wolf 10 burner/2 oven/ one griddle gas stove | Rainbow Kitchen |
| continental refrigerator/salad server-cooler (double) | Rainbow Kitchen |
| Continental 2-door refrigerator with server top | Rainbow Kitchen |
| Randall 2-drawer refrigerator w/ condiment cooler | Rainbow Kitchen |
| Continental 2-door refrigerator with server top | Rainbow Kitchen |
| True freezer with server top | Rainbow Kitchen |
| Hobart dishwasher | Rainbow Kitchen |
| Delfield winecooler (downstairs level) | Rainbow Kitchen |
| Continental single door upright freezer | Rainbow Kitchen |
| Beverage-air single door upright freezer | Rainbow Kitchen |
| Antique native american shirt | Rainbow Kitchen |
| Antique indian clothing and bow | Rainbow lower level |

| Description | Location |
|---|---|
| Metal bordered mirror | Rainbow lower level |
| Wood bookshelf | Rainbow lower level |
| Yellowstone Park poster | Rainbow lower level |
| leather bench | Rainbow lower level |
| Indian rug | Rainbow lower level |
| Wood bookshelf with glass doors | Rainbow lower level |
| Mirrow with leather frame and rams horn | Rainbow lower level |
| Wood carved indian man lamp | Rainbow lower level |
| Wood carved cabinet with brass top | Rainbow lower level |
| Hexagonal wood table with 8 leather chairs with wood frame | Rainbow lower level |
| 10x7 rug, red with small diamond design | Rainbow lower level |
| 4x4 wood coffee table | Rainbow lower level |
| two leather chairs brass rivet buttons | Rainbow lower level |
| 7x11 red rug with tan border | Rainbow lower level |
| 6ft wood sofa table | Rainbow lower level |
| two antique handmade drums | Rainbow lower level |
| two plaid cloth chairs | Rainbow lower level |
| Wood tv cabinet, colored red | Rainbow lower level |
| Sony flat screen tv | Rainbow lower level |
| 4x4 metal coffee table with wood frame | Rainbow lower level |
| 11x16 red rug with navy blue border | Rainbow lower level |
| Leather sofa and two matching chairs | Rainbow lower level |
| Antique child sized indian shirt | Rainbow lower level |
| Trout painting Dave P?  326/750 "Yellowstone River" | Rainbow lower level |
| Wood sofa table with inlaid glass | Rainbow lower level |
| American lifestyles roll-top desk | Rainbow lower level |
| Continental 2-door refrigerator | Rainbow lower level |
| Manitowac ice-maker | Rainbow lower level |
| Hobart commercial mixer | Rainbow lower level |
| 46 King beds with log or metal frame | Rainbow Cabins |
| 52 Twin beds | Rainbow Cabins |
| Websense Server - Wilson - 10.212.255.240 | Server Room (DPS) |
| Kronos Server - Koch - 10.212.255.50 | Server Room (DPS) |
| Blackberry Server - Flatiron - 10.212.255.140 | Server Room (DPS) |
| Dell Power Vault 114T | Server Room (DPS) |
| Pioneer Server Fileshare 10.0.7.10 | Server Room (DPS) |
| Continental 2-door refrigerator | Rainbow lower level |
| Lonepeak Server 10.0.10.10 | Server Room (DPS) |
| APC KVM 5202 | Server Room (DPS) |
| BES (Backup Exec) 10.212.255.100, 10.212.255.101 | Server Room (DPS) |
| Whitefish (Websense Remote) 172.16.1.2 | Server Room (DPS) |
| Dell Power Edge Rack Console 15FP | Server Room (DPS) |
| HP MSL 2024 Tape Library 10.212.255.105 | Server Room (DPS) |
| Buffalo Tera Station (Backup Exec Storage) 10.212.255.102 | Server Room (DPS) |

28

| Description | Location |
|---|---|
| Castle (CRM Backend) 10.212.255.120 | Server Room (DPS) |
| Taylor (Trend Micro) 10.212.255.170 | Server Room (DPS) |
| Cedar (CRM Front End) 10.212.255.150 | Server Room (DPS) |
| Bridger (10.212.255.150) | Server Room (DPS) |
| Eglise (DC) 10.212.255.20 | Server Room (DPS) |
| Beehive (DC) 10.212.255.40 | Server Room (DPS) |
| TRI-YC-SQL-01 (Old CRM SQL Backend) 10.212.255.130 | Server Room (DPS) |
| Andesite (Abacus) 10.212.255.110 | Server Room (DPS) |
| Echo (Exchange Front end) 10.212.255.30 | Server Room (DPS) |
| MSA 1000 SAN (Exchange Backend Storeage) 10.212.255.80/10.212.255.60 | Server Room (DPS) |
| Cisco 3750 Switch Stack 10.0.0.254 | Server Room (DPS) |
| Wood buffet, with drawers | TLC |
| 8x10 rug red with blue border, flower pattern | TLC |
| 4 high top tables with 24 chairs | TLC |
| 2 wood tables with 16 animal hide chairs | TLC |
| Elk shoulder mount, with backwards mounted antlers | TLC |
| Mountain goat shoulder mount | TLC |
| two wood tables with 14 chairs | TLC |
| 2 small tables and one large table  with leaf wood carving and 20 chairs | TLC |
| Wood China hutch dark stain with drawers and doors | TLC |
| Leather and cloth couch and chair with automon | TLC |
| 2 china cabinents wood and glass | TLC |
| wood cabinet with glass doors | TLC |
| 7x14 rug black with red border flower pattern | TLC |
| Spar food mixer | TLC |
| Continental industrial refridgerator | TLC |
| 14 food racks | TLC |
| Assorted dishes | TLC |
| Continental industrial refridgerator | TLC |
| 2 chairs, leather and cloth, wood frame carved with table stand | WML 2nd level |
| 10x8 rug, red with flower design | WML 2nd level |
| 2 yellow leather chairs wood frame, with table stand metal legs | WML 3rd level |
| 10x13 rug tan/yellow with red borders, flower design | WML 3rd level |
| 3 Sharp flatscreen TV's | WML Arcade |
| 2 Chrome and wood lamps | WML bar dining room |
| 2 leather chairs | WML bar dining room |
| 2 leather couches | WML bar dining room |
| round wood table with star carving on top | WML bar dining room |
| 10x14 rug, red with dark blue border, flower design | WML bar dining room |

GSDOCS\1895259.6

| Description | Location |
|---|---|
| 5 leather bar stools, wood carved legs | WML bar dining room |
| Leather couch with wood frame, carved lion heads arm rest | WML bar dining room |
| Rio Espresso machine | WML bar dining room |
| Sharp flatscreen tv | WML bar dining room |
| Roy Rogers Poster 3.5 by 4 | WML Big Horn Bar |
| Native American wooden statue with color detail about 5 ft. | WML Big Horn Bar |
| Gaming table with three chairs | WML Big Horn Bar |
| Red Oriental 10*6 | WML Big Horn Bar |
| Native American tribal shirts - two | WML Big Horn Bar |
| Stone sheep stuffed head | WML Big Horn Bar |
| Six Bar Tables - metal stand and round tops | WML Big Horn Bar |
| 30  bar chairs | WML Big Horn Bar |
| Pool table | WML Big Horn Bar |
| Wooden table near bar entrance | WML Big Horn Bar |
| Wooden buffet piece with four cabinets and two drawers. With hand carve detail | WML Big Horn Bar |
| Winter aspen painting with gold frame about 3 by 4- Tirelak | WML Big Horn Bar |
|  | WML Big Horn Bar |
| Very large flatscreen TV approx 65 | WML Big Horn Bar |
| small bronze moose statue - approx 2 ft high | WML Big Horn Bar |
| wooden native American statue with color detail approx 5ft | WML Big Horn Bar |
| wooden reservation desk, dark finish, hard carving, glass top and access to computers | WML Big Horn Bar |
| Flat screen TV | WML Big Horn Bar |
| Three panel - wooden cowgirl screen | WML Big Horn Bar |
| Alto Sham - energy star small dishwasher - stainless steel | WML Big Horn Bar |
| Small refrigerator, stainless steel | WML Big Horn Bar |
| Stainless steel refrigerator with three doors | WML Big Horn Bar |
| Two Heat and Serve units each with doors - stainless steel | WML Big Horn Bar |
| Foosball Table | WML Big Horn Bar |
| Native American art | WML Big Horn Bar |
| Hunting/Cabin in Woods painting with gold frame with floral design, approx 1 by 4 | WML Big Horn Bar |
| Bronze big horn sheep statue approx 2.5 ft high | WML Big Horn Bar |
| Green Oriental - 12*10 | WML Big Horn Bar |
| 4 * 4 mirror with blank and gold metal frame, vine trim | WML Big Horn Bar |
| Rustic Wooden table with single small drawer | WML Big Horn Bar |
| Two matching chairs with red and gold paisley design and end table with stone and metal top | WML Big Horn Bar |
| Leather Sofa- tan with rustic wooden end table | WML Big Horn Bar |
| Large wooden coffee table with a reddish brown | WML Big Horn Bar |

30

| Description | Location |
| --- | --- |
| finish | |
| Two matching chairs with cow hide and end table | WML Big Horn Bar |
| Red Oriental - 17*12 | WML Big Horn Bar |
| Shuffle board table with score board | WML Big Horn Bar |
| Large rustic wooden bench | WML Big Horn Bar |
| Large rustic wooden bench | WML Big Horn Bar |
| Darker tan leather sofa with two matching footstools | WML Big Horn Bar |
| Rustic wooden table with reddish paint with two large drawers | WML Big Horn Bar |
| Long and narrow, rustic wooden table with single plank on top and natural cut for stand - darker finish | WML Big Horn Bar |
| Red Oriental - 17*12 | WML Big Horn Bar |
| Red and Green Oriental - 8*8 | WML Big Horn Bar |
| Large, hunter green corduroy sofa with four sections | WML Big Horn Bar |
| Brown leather sofa | WML Big Horn Bar |
| Stuffed bear on driftwood | WML Big Horn Bar |
| End table/light with carved bear as stand | WML Big Horn Bar |
| Stuffed moose head | WML Big Horn Bar |
| Matching arm chair with red paisley design | WML Big Horn Bar |
| Wooden end table with round top and triangle shelf | WML Big Horn Bar |
| Stuffed Bison head | WML Big Horn Bar |
| Wooden cabinet with two doors, buffet server | WML Big Horn Bar |
| one of three small metal end tables | WML Big Horn Bar |
| Heavy wooden tables - round (3) | WML Café 2e |
| Heavy wooden tables - rectangle (5) | WML Café 2e |
| Heavy chairs (45) | WML Café 2e |
| Heavy wooden bar stools (8) | WML Café 2e |
| Troulsen refrigerators (2) | WML Café 2e |
| FlavorLock food warmers (2) | WML Café 2e |
| Stainless steel counters w/ cupboard (1) | WML Café 2e |
| Stainless steel counters w/o cupboards (3) | WML Café 2e |
| Shelleysteel cafeteria serving counters (3) | WML Café 2e |
| Stainless steel work bench w/ storage doors | WML Café 2e |
| Alto shaam | WML Café kitchen |
| Portable fryers (2) | WML Café kitchen |
| Excalibur food dehydrator | WML Café kitchen |
| Mini pack torre shrink wrapper | WML Café kitchen |
| Hobart dishwasher | WML Café kitchen |
| Stainless corner cleaning station | WML Café kitchen |
| Popcorn machine | WML Café kitchen |
| Stainless shelve and work station | WML Café kitchen |
| Shelving | WML Café kitchen |
| Stainless steel workstation, pot hanger and shelves | WML Café kitchen |

| Description | Location |
|---|---|
| China and numerous pots, pans, woks, etc. | WML Café kitchen |
| 2 office desks and 2 office chairs | WML Contracts office |
| 3 file cabinets | WML Contracts office |
| 1 versace bottle stopper | WML Contracts office |
| Cubicle (6) | WML development office |
| bronze stag planter | WML dining room |
| Wood screen with dark stain | WML dining room |
| 2 chairs leather and cloth | WML dining room |
| 4x4  wood coffee table | WML dining room |
| 8ft leather and cloth couch with pinnapple cones | WML dining room |
| 2 chairs leather and cloth wood frame carved | WML dining room |
| 8 - 13x20 red rugs, with blue boarder flower/leaf design | WML dining room |
| Frederick Remington bronze, trapper riding horse down mtn | WML dining room |
| 4 tables with 24 chairs | WML dining room |
| 2 tables with 20 chairs | WML dining room |
| 6 tables with 24 chairs | WML dining room |
| Wood China hutch light stain, marble top, wood carvings | WML dining room |
| Wood China hutch light stain, marble top, wood carvings | WML dining room |
| Wood china hutch light stain, marble top | WML dining room |
| Frederick Remington bronze, bronc rider | WML dining room |
| Wood china hutch medium stain, carvings, marble top | WML dining room |
| Erouot bronze indian sclupture, laying down | WML dining room |
| Bronze dog sculpture | WML dining room |
| 7x10 rug, red, native american design | WML dining room |
| 2 chairs, red cloth, wood frame, lamp table, lamp | WML dining room |
| Indian warrior bronze | WML dining room |
| 2 - 5x6 rug red native american design | WML dining room |
| Wood cabinet with carvings, inlaid green marble, drawers and doors | WML dining room |
| Coo coo clock wood, ornate design | WML dining room |
| Bronze lamp post with 8 lamp heads | WML dining room |
| Wood armoir with inlaid marble, ornate carvings | WML dining room |
| Wood bar/china hutch, ornate carvings | WML dining room |
| Indian painting | WML dining room |
| wood water keg, Do Stau and Genders | WML dining room |
| Wood wine fridge cabinet | WML dining room |
| Clock with dogs eating stag | WML dining room |
| Wood buffet with marble top and ornate wood carvings | WML dining room |
| Frederick Remington cowboy bronze | WML dining room |
| wood buffet with marble top and carvings | WML dining room |
| George Custer and Annie Oakley Banners | WML dining room |
| Large wood table with 10 chairs | WML dining room |

GSDOCS\1895259.6

| Description | Location |
|---|---|
| Upright display case with wood frame and carvings | WML dining room hallway |
| Wood coat and umbrella rack, with carvings | WML dining room hallway |
| 2 - 1.5 chairs cloth and leather | WML dining room hallway |
| Wood waiter/concierge desk | WML dining room hallway |
| 2 medal pedestals with rams head and ornate design | WML dining room hallway |
| Round mountain picture with wood carvings | WML dining room hallway |
| 5x4 mirror with wood carved frame | WML dining room hallway |
| 8ft Indian bronze statue with tomahawk! | WML dining room hallway |
| Bronze statue of Dog named Nala | WML dining room hallway |
| 30x8 rug runner red boarder with flower design | WML dining room hallway |
| Pioneer mt. picture conference room | WML executive conference room |
| Confernce room table | WML executive conference room |
| conference chairs (10) | WML executive conference room |
| credenza | WML executive conference room |
| Epson projector | WML executive conference room |
| Freemotion Lat Machine | WML Health & Wellness |
| Freemotion Dual Cable Cross | WML Health & Wellness |
| Freemotion Squat Machine | WML Health & Wellness |
| Weight Bench Press | WML Health & Wellness |
| precor recumbamt bike | WML Health & Wellness |
| Precor elliptical (2) | WML Health & Wellness |
| Nautilus treadclimber | WML Health & Wellness |
| Precor Treadmill (2) | WML Health & Wellness |
| LifeFitness Stationary bike | WML Health & Wellness |
| Schwinn Stationary bike | WML Health & Wellness |
| Freemotion Leg Extension Machine | WML Health & Wellness |
| Freemotion Leg Curl Machine | WML Health & Wellness |
| Freemotion Row Machine | WML Health & Wellness |
| Freemotion Chest Machine | WML Health & Wellness |
| Free weights | WML Health & Wellness |
| (1) massage/pedicure table/chair | WML Health & Wellness |
| Massage tables (3) | WML Health & Wellness |
| Ipods and Boze docking stations (4) | WML Health & Wellness |
| Product cabinet | WML Health & Wellness |
| Sterlizer (4) | WML Health & Wellness |
| Reception desk | WML Health & Wellness |
| 4 office cubicles with 4 office chairs | WML Human Resources |
| 5 - 4 drawer lateral filing cabinents (Hon) | WML Human Resources |
| Canon Copier/Printer/Fax | WML Human Resources |
| Wolf commercial gas stoves (2) | WML kitchen |
| Wolf commercial gas barbeque | WML kitchen |
| Wolf commercial gas griddle | WML kitchen |
| Wolf commercial fryers (2) | WML kitchen |
| Imperial salamander (radiant heat broiler) | WML kitchen |
| Stainless steel workstations & counters w/ coolers | WML kitchen |
| Stainless steel steam table and shelving | WML kitchen |

GSDOCS\1895259.6

| Description | Location |
|---|---|
| Stainless steel cooler storage and food keeper | WML kitchen |
| Sink and cleaning station | WML kitchen |
| Commercial wood stove | WML kitchen |
| Stainless steel preparation station w/ coolers (portable) | WML kitchen |
| Stainless steel preparation station w/ coolers (stationary) | WML kitchen |
| Traulsen freezer (portable) | WML kitchen |
| Stainless steel storage and freezer | WML kitchen |
| Hoshizaki counter showcase | WML kitchen |
| continental freezer (portable) | WML kitchen |
| Vulcan ovens - portable and stackable (2) | WML kitchen |
| Cleveland steam kettle (soup maker) | WML kitchen |
| Vulcan steamers portable and stackable (2) | WML kitchen |
| Traulsen refrigerator | WML kitchen |
| Traulsen refrigerator | WML kitchen |
| Traulsen refrigerators -under counter (2) | WML kitchen |
| Delfield refrigerator | WML kitchen |
| Bunn coffee maker dual pot | WML kitchen |
| Ultimate Vent ventilator | WML kitchen |
| Bunn coffee maker single pot | WML kitchen |
| Bunn coffee bean grinder, hot cocoa maker | WML kitchen |
| Stainless steel shelves and workstation | WML kitchen |
| Hobart dishwasher | WML kitchen |
| Hobart legacy commercial mixer | WML kitchen |
| China and cooling utensils storage room | WML kitchen |
| 3 sink cleaning station | WML kitchen |
| Traulsen double door refrigerator | WML kitchen |
| Hoshizaki ice maker | WML kitchen |
| 2 sink cleaning station | WML kitchen |
| Stainless steel workstation and shelves | WML kitchen |
| Hobart meat slicer | WML kitchen |
| Southern pride smoke chef | WML kitchen |
| Taylor ice cream machine | WML kitchen |
| Spar commercial mixer | WML kitchen |
| Stained wooden stereo case, hatched front, drawer on top | WML Lakeside lobby |
| Bench, milk cow hide on seat, leather back, wooden frame, with carvings | WML Lakeside lobby |
| 4 Chairs, brown cow hide on seat and back, wood frame, gold colored carvings, two lion head carvings on the arms | WML Lakeside lobby |
| Red leather couch and chair | WML Lakeside lobby |
| 8x10 rug, red flower design, with blue flowered boarder | WML Lakeside lobby |
| Valet desk, wood, with carvings and drawers | WML Lakeside lobby |
| lamp, metal frame with two stag statues and four dog heads | WML Lakeside lobby |

| Description | Location |
| --- | --- |
| 3 lamp tables, four metal legs, wood top | WML Lakeside lobby |
| Jim Davidson bronze statue, indian riding horse up rock hill, with pack horse and deer on it | WML Lakeside lobby |
| umbrella mirror, wood frame with carvings | WML Lakeside lobby |
| red leather chair | WML Lakeside lobby |
| 4 chairs, brown leather seat, brown and white cow hide back, wood frame with carvings | WML Lakeside lobby |
| wood desk with dark stain, wood chair included with leather seat | WML Lakeside lobby |
| 2 leather desk with brass rivets (computer station) | WML Lakeside lobby |
| 7x10 rug, red & blue flower pattern | WML Lakeside lobby |
| Wood Eagle eisel | WML Lakeside lobby |
| Bronze indian statue on horse with clock (Indien au lasso) Par Conillo | WML Lakeside lobby |
| two leather couches, and one leather couch | WML Lakeside lobby |
| 11x17 red rug, with flower patterns | WML Lakeside lobby |
| 5x6 wood coffee table, with square pattern on top | WML Lakeside lobby |
| 7ft wood sofa table | WML Lakeside lobby |
| 2 round wooden tables with 9 assorted chairs | WML Lakeside lobby |
| Wooden octogonal table with four drawers, tree branch legs | WML Lakeside lobby |
| 10x16 red rug, blue boarder, and flower pattern | WML Lakeside lobby |
| 2 wooden sleigh chairs with hides | WML Lakeside lobby |
| round marble table, with brass frame, marble legs and brass feet | WML Lakeside lobby |
| 2 brass cans with stag heads and ornate design | WML Lakeside lobby |
| 13x10 red rug, with blue boarder, and leaf design | WML Lakeside lobby |
| 10ft mirror, wood frame with antelpe head and carvings | WML Lakeside lobby |
| White marble top vanity, wood base with carvings | WML Lakeside lobby |
| 5x4 mirror with ornate frame design (bathroom) | WML Lakeside lobby |
| 16x11 blue and red rug, with indian design | WML Lakeside lobby |
| Trunk | WML Lakeside lobby |
| mountain painting, A. Helbig with gold color frame | WML Lakeside lobby |
| 2 Pencil drawings, "summer tree" and "spring tree" by L S something? | WML Lakeside lobby |
| black yamaha piano | WML Lakeside lobby |
| 10x11 blue and red boarder rug, with flower design | WML Lakeside lobby |
| 2 brown leather couches | WML Lakeside lobby |
| round wood table with star carving on top | WML Lakeside lobby |
| 13x10 red rug, with blue boarder, and flower design | WML Lakeside lobby |
| wood desk with light stain, with leather chair wood frame | WML Lakeside lobby |
| Donut fryer | WML Lakeside lobby |
| Chicago flatwork ironer | WML Laundry Room |

| Description | Location |
|---|---|
| Maytag commercial dryer (2) | WML Laundry Room |
| Maytag commercial washer (2) | WML Laundry Room |
| Whirlpool household washer | WML Laundry Room |
| Whirlpool household dryer | WML Laundry Room |
| Shelving (18) | WML Laundry Room |
| HP degign 800 plotter printer | WML Marketing office |
| red leather sofa and love seat with footstool | WML member locker room |
| leaded stained glass wall artwork | WML member locker room |
| rustic wooden cabinet with mirror door | WML member locker room |
| 7 - boot heater racks | WML member locker room |
| Frederick Remington bronze, "Mountain Man" Indian riding horse down mtn | WML Operations Office |
| 8 office desk cubicles | WML Operations Office |
| 4 cherry wood office desks | WML Operations Office |
| brown leather couch | WML Operations Office |
| Robert Duncan Painting "Following the River" | WML Operations Office |
| Greg Beecham Painting "Spring Mare" | WML Operations Office |
| Robert Duncan Painting "Just Passing By" | WML Operations Office |
| Canon Copier/Printer/Fax | WML Operations Office |
| 2 wooden armoirs, drawers and doors | WML Operations Office |
| 35 wooden finished pine patio chairs with arm | WML patio |
| 70 wooden finished pine patio chairs without arms | WML patio |
| 8 wooden finished pine patio benches fan back | WML patio |
| 14 Finished pine patio coffee tables | WML patio |
| 4 wooden finished pine patio benches horizontal back | WML patio |
| 8 Short dining finished pine patio tables | WML patio |
| 5 Ski back wooden chairs | WML patio |
| BBQ charcoal grill - with rustic wood outside finish, storage | WML patio |
| Refrigerator store with prep table - built together on wheels | WML patio |
| Fridge/sandwich bar | WML patio |
| 10 Outdoor patio heaters | WML patio |
| 3 gurney | WML patio -first aid station |
| Yurt - 20ft diameter | WML patio -first aid station |
| Cubicles - curved(3) | WML Payroll office |
| Cubicles - straight (3) | WML Payroll office |
| 5" bronze cowgirl statue | WML port couchere |
| Five Rental repair stations -with cabinets and four wooden benches | WML Rental shop |
| Mason bear painting - bears on lift with wooden frame 4*3 | WML Rental shop |
| Mason bear painting - bears on sled with wooden frame 2*3 | WML Rental shop |
| Two matching leather chairs with design on back and wooden frame and small wooden end table | WML Rental shop |
| Four wooden sales racks in Retail | WML Retail shop |

36

| Description | Location |
|---|---|
| Two wooden 1/2 display racks | WML Retail shop |
| One large dresser/display rack - wooden | WML Retail shop |
| Antique seat - rustic wooden. | WML Retail shop |
| Two three-part display case - wooden | WML Retail shop |
| One large display case/shelves - wood - with six drawers | WML Retail shop |
| Wooden Buffet with four cabinets and four drawers | WML Retail shop |
| Sales desk - wooden with hand carved detail | WML Retail shop |
| Executive conference room table | WML Sales conference room |
| Conference room chairs (7) | WML Sales conference room |
| Side board - conference room | WML Sales conference room |
| Xerox copier/printer-conference rm. | WML Sales conference room |
| Sales desk (1) | WML Sales office (DPS) |
| Sales desk (1) | WML Sales office (DPS) |
| Sales desk (1) | WML Sales office (DPS) |
| Wood serving counter, drawers and cubards | WML Sales reception |
| Runco flat screen tv | WML Sales reception |
| 5x5 coffee table with metal legs | WML Sales reception |
| 10x13 rug, brown and tan, with flower design | WML Sales reception |
| leather love seat and chair | WML Sales reception |
| Wood screen with red and tan design | WML Sales reception |
| Canon Copier/Printer/Fax | WML Sales reception |
| Montana of Switzerland Waxer/Buffer | WML Ski tuning shop |
| Montana of Switzerland belt grinder | WML Ski tuning shop |
| Montana of Switzerland edger | WML Ski tuning shop |
| Montana of Switzerland edge beveler | WML Ski tuning shop |
| Montana of Switzerland snow star, automated stone grinder | WML Ski tuning shop |
| 15 Ski/Snowboard rack | WML Ski tuning shop |
| 1 pole rack | WML Ski tuning shop |
| 6 boot racks and dryer | WML Ski tuning shop |
| Montana of Switzerland Jetbond binding tester | WML Ski tuning shop |
| 80 snowboard rentals | WML Ski tuning shop |
| 150 adult ski rentals | WML Ski tuning shop |
| 90 jr ski rentals | WML Ski tuning shop |
| 1 office desk, bookshelf, 7 chairs, Mag flatscreen tv | WML Technology Director Office |
| 1 gray love seat | WML Technology Office |
| 4 office cubicles with 4 office chairs | WML Technology Office |
| WML Dining room bar, (in pieces) | WML The Belly |
| Misc furniture, 11 chairs, 4 tables | WML The Belly |
| 3 cherry wood office desks | WML The Belly |
| 3 cubicles and office chairs | WML The Belly |
| Frigidaire refrigerator | Youth services |
| 2- leather chairs and ottoman | Youth services |
| 2-wooden armoire | Youth services |
| 12' x 20' rug (pretty worn) | Youth services |

| Description | Location |
|---|---|
| Armoire with antlers | Youth services |
| Cowboy chest 3-1/2' with drawers | Youth services |
| Armoire with elk scene | Youth services |
| Sony flat screen TV | Youth services |
| Armoire in downstairs | Youth services |
| 7' leather couches (2) | Youth services |
| 6' Leather couch | Youth services |
| Handmade quilt by children from Camp YC-2006 | Youth services |
| Pool table | Youth services |
| Continental refrigerator | Youth services |
| 10 x 18 rug | Youth services |
| Corner storage unit (wooden) | Youth services |
| 6 shelve storage unit (wooden) | Youth services |
| Armoire | Youth services |
| log bunk beds (4) | Youth services |
| fooz ball table | Youth services |
| Maytag household front loading washer and dryer (2 sets) | Youth services |
| Polar bear statue fountain | Falcon Warehouse |
| Christmas decorations (small items, East wall) | Falcon Warehouse |
| Christmas decorations (assorted trees, center aisle) | Falcon Warehouse |
| 36 round wood tables | Falcon Warehouse |
| 2 elk chandeirs one small, one big | Falcon Warehouse |
| Camp YC Teepee's, 3 of them | Falcon Warehouse |
| Camp YC barn village and accessories | Falcon Warehouse |
| Cedar Camp wall tents | Falcon Warehouse |
| Rope course equipment | Falcon Warehouse |
| 12 assorted Mt. Bikes | Falcon Warehouse |
| Dance floor | Falcon Warehouse |
| Bechstein Piano | Falcon Warehouse |
| 284 folding chairs | Falcon Warehouse |
| Camp YC big top tent | Falcon Warehouse |
| 62 pairs of skis | Falcon Warehouse |
| (6) Christmas nutcrackers | Falcon Warehouse |
| Christmas decorations (north wall) | Falcon Warehouse |
| Christmas decorations (west wall) 5' tall figurines/snowmen | Falcon Warehouse |
| (9) Mosquito magnets (Motorized) | Falcon Warehouse |
| Auto shaam - rotisserie | Falcon Warehouse |
| 10' x 12' rug | Falcon Warehouse |
| 2 pallets Black River Hickory hardwood flooring | Falcon Warehouse |
| (2) Antique silver chafing dishes | Falcon Warehouse |
| Wood carved naked lady chandeilers (2) | Belgrade Warehouse |
| Coca Cola bar stools | Belgrade Warehouse |
| 11 metal chandeliers gold in color | Belgrade Warehouse |
| Rod iron outdoor chandelier | Belgrade Warehouse |
| Wood book shelf (disassembled) | Belgrade Warehouse |
| Antique post office desk | Belgrade Warehouse |

38

| Description | Location |
|---|---|
| 4 assorted wood coffee tables | Belgrade Warehouse |
| 4 marble tables with metal legs | Belgrade Warehouse |
| Mule deeer chandelier | Belgrade Warehouse |
| US mail letter box | Belgrade Warehouse |
| Metal cuttout chandelier | Belgrade Warehouse |
| 2 sets clear stained glass | Belgrade Warehouse |
| Wood door with glass window, 2 sets, from Sherman William building | Belgrade Warehouse |
| 7 Assorted stained glass doors | Belgrade Warehouse |
| Pair of large gothic hall benches | Belgrade Warehouse |
| 2-3 piece jewelry display case | Belgrade Warehouse |
| BBG bar top | Belgrade Warehouse |
| 2 large wood desks, valet/concierge | Belgrade Warehouse |
| Blonde wood cabinents, BBG | Belgrade Warehouse |
| Antique jewelery case counter | Belgrade Warehouse |
| Wood china hutch | Belgrade Warehouse |
| American polished brass showcase | Belgrade Warehouse |
| 4 wood with glass cover book shelf | Belgrade Warehouse |
| 4 hexagon glass brass display case | Belgrade Warehouse |
| 1 set of wood saloon doors | Belgrade Warehouse |
| Wood table | Belgrade Warehouse |
| Wood carved rams head table with eagle wings no top | Belgrade Warehouse |
| 6 Brass wall sconce | Belgrade Warehouse |
| 3 brass cans with stag heads and ornate design, 2 small, 1 large | Belgrade Warehouse |
| Wood and glass American display case | Belgrade Warehouse |
| Barn wood bookshelf | Belgrade Warehouse |
| Glass case with morris code machine inside | Belgrade Warehouse |
| Wood display case with candy in front | Belgrade Warehouse |
| Walnut ormolu mount with marble top | Belgrade Warehouse |
| American Geo G. Fox Co. The Bakers glass showcase | Belgrade Warehouse |
| Wood showcase with two doors | Belgrade Warehouse |
| Wood rolltop desk | Belgrade Warehouse |
| Candy stand with glass flasks | Belgrade Warehouse |
| Pair of large chrome coffee bins | Belgrade Warehouse |
| 3 assorted antique cash registers | Belgrade Warehouse |
| Big wood table | Belgrade Warehouse |
| Wood rolltop desk | Belgrade Warehouse |
| Wood carved podium | Belgrade Warehouse |
| National wood ABC file | Belgrade Warehouse |
| Round wood table | Belgrade Warehouse |
| 2-Oval wood coffee table | Belgrade Warehouse |
| 2 Ceramic art nouyeau mantle | Belgrade Warehouse |
| Antique wooden trunk | Belgrade Warehouse |
| Old general store counter with fixtures | Belgrade Warehouse |
| Wood dresser with carvings | Belgrade Warehouse |

| Description | Location |
| --- | --- |
| Wood buffet top with stained glass and clock | Belgrade Warehouse |
| Rod iron chandelier | Belgrade Warehouse |
| Wood buffet | Belgrade Warehouse |
| Clam shaped glass and metal display case | Belgrade Warehouse |
| Wood and glass display case | Belgrade Warehouse |
| Antler fishing pole rack | Belgrade Warehouse |
| 2 long display cases with roll top doors | Belgrade Warehouse |
| Wood display case missing glass | Belgrade Warehouse |
| Carved walnut Louis XV marble top buffet with doors ormal mounts | Belgrade Warehouse |
| 3 copper mirrors, 1 large 2 small | Belgrade Warehouse |
| wood dresser with 3 drawers | Belgrade Warehouse |
| Large highly carved oak Milauese Buffet | Belgrade Warehouse |
| 7 crates of assorted stained glass windows | Belgrade Warehouse |
| 4 wood chests with doors | Belgrade Warehouse |
| Giant bellow | Belgrade Warehouse |
| Marbly top with metal legs coffee table | Belgrade Warehouse |
| 144 Case Cultlery Co. knife display case | Belgrade Warehouse |
| Nascar fridge | Belgrade Warehouse |
| Tan leather couch with highly carved wood frame | Belgrade Warehouse |
| Round stained glass ceilings | Belgrade Warehouse |
| Brass framed mirror with marble top tables | Belgrade Warehouse |
| Brass clock with gargoyls | Belgrade Warehouse |
| Johnny Walker clock | Belgrade Warehouse |
| 2 sets of wood framed bar doors with etched glass | Belgrade Warehouse |
| wood dresser with carvings | Belgrade Warehouse |
| leopard backed chair with alligator seat leather, wood frame | Belgrade Warehouse |
| fabric couch | Belgrade Warehouse |
| Child's room wall panels | Belgrade warehouse |
| British bar | Belgrade warehouse |
| Stained glass window - bass | Belgrade warehouse |
| Stack bookcase (7 boxes) | Belgrade warehouse |
| Claw foot bathtub | Belgrade warehouse |
| (2) Antique rug (approx 10'x12') | Belgrade warehouse |
| Fisherman's stained glass window | Belgrade warehouse |
| Clear stained glass door | Belgrade warehouse |
| Entry way french door set-carved | Belgrade warehouse |
| 3-rolls red flowered carpeting for WML | Belgrade warehouse |
| 3-4' round gaming tables | Belgrade warehouse |
| 4-gilded stuffed chairs | Belgrade warehouse |
| Leather couch | Belgrade warehouse |
| 5'x8' oil landscape painting | Belgrade warehouse |
| Polished brass basket chandelier | Belgrade warehouse |
| 2-brass chandeliers in shipping crate | Belgrade warehouse |
| Cast iron/crystal chandelier | Belgrade warehouse |
| Polished brass chandelier | Belgrade warehouse |
| Brass chandelier in shipping crate | Belgrade warehouse |

GSDOCS\1895259.6

| Description | Location |
|---|---|
| Turbine debris blower | Belgrade warehouse |
| Brass chandelier in shipping crate | Belgrade warehouse |
| Yellow leather swivel bar stools | Belgrade warehouse |
| 6' tall brass floor lamps | Belgrade warehouse |
| Dining room chairs with red upholstery | Belgrade warehouse |
| 6' couch with gold upholstery | Belgrade warehouse |
| 36-upholstered dining rooms chairs | Belgrade warehouse |
| Hugh wall mirror-carved wood frame | Belgrade warehouse |
| Gilded zebra leather couch | Belgrade warehouse |
| 3 piece mirror | Belgrade warehouse |
| Square brass display case - 7' | Belgrade warehouse |
| 2 brown leather barber chairs | Belgrade warehouse |
| Numerous upholstered chairs | Belgrade warehouse |
| 14 piece set Louis XVI furniture (couches, chairs, stools) | Belgrade warehouse |
| 2-high backed benches tan suede | Belgrade warehouse |
| British pub room bar | Belgrade warehouse |
| 4 high backed green upholstered chairs | Belgrade warehouse |
| 6-english crested armed chairs | Belgrade warehouse |
| 2-english high backed carved couches w/ matching chair | Belgrade warehouse |
| Wooden carved boar & dog couch | Belgrade warehouse |
| High backed red/silver tapestry couch | Belgrade warehouse |
| Inlaid wooden table | Belgrade warehouse |
| Granite topped bar | Belgrade warehouse |
| Extra wide lion carved high back chair-red | Belgrade warehouse |
| 3-granite topped brass legged tables | Belgrade warehouse |
| 2 handmade wooden armoires with twigs & stone | Belgrade warehouse |
| 2-brass floor lamps with serpentine-cherubs | Belgrade warehouse |
| Wooden hostess stand | Belgrade warehouse |

41

2.     Vehicles

| Year | Description | VIN/Serial Number |
|------|-------------|-------------------|
| 1977 | Peerless Trailer | B77136001 |
| 1980 | Peterbuilt Truck | 126795P |
| 1984 | Kenworth W900 Dump Truck | 1XKWDB9XXES316225 |
| 1984 | Kenworth W900 Dump Truck | 1XKWDB9X1ES316226 |
| 1986 | International Snow Plow | 1HTLDUGR3GHA66413 |
| 1987 | International Snow Plow | 1HTLDUGR4HHA11969 |
| 1987 | International Snow Plow | 1HTLDUGR8HH516877 |
| 1987 | International Van Trailer | 1HTLCHYM2HH503362 |
| 1998 | GMC Suburban | 1GKFK16R6WJ709197 |
| 2000 | Jeep Grand Cherokee | 1J4GW58NOYC271221 |
| 1982 | Chevrolet K-10 Pickup | 1GCEK14H2CF380675 |
| 1995 | Chevrolet 1/2 Ton Pickup | 1GCEK19K3SE210172 |
| 2000 | R&R Ent. Trailer | 5BVFS1523Y1001008 |
| 1994 | Chevrolet Cheyenne Pickup | 1GBJK34K2RE243891 |
| 2000 | Viking Log Trailer | 1V9PD4224YN062556 |
| 1984 | Jeep Siebert | 1S9JB27C2E1111524 |
| 1984 | Siebert Lowboy Trailer | 1S9TH46C5E1111523 |
| 2002 | GMC Yukon | 3GKFK16ZX2G269576 |
| 1999 | GMC Yukon | 1GKEK13R7XJ757843 |
| 1993 | GMC Pickup | 1GTGK24K1PE544889 |
| 1999 | Chevrolet Suburban | 1GNGK26J1XJ499522 |
| 1998 | Jeep Grand Cherokee | 1J4GZ58S1WC222622 |
| 2003 | Sledbed Trailer | 5A8AF141232018442 |
| 2003 | Chevrolet Silverado Pickup | 1GCHK29G73E120829 |
| 2003 | Chevrolet Silverado Pickup | 1GCEK14V73Z321772 |
| 2003 | Chevrolet Suburban | 1GNFK16Z93R255785 |
| 2003 | Chevrolet Suburban | 3GNFK16Z93G205856 |
| 1997 | Cach Trailer | 1C9UUS1412V233028 |
| 2003 | Cryo Trailer | 4YMUL081X3M008381 |
| 1995 | Ford F350 Flatbed | 2FDKF38F5SCA44083 |
| 2003 | Chevrolet Astro Van | 1GNEL19XX3B138082 |
| 2004 | Chevrolet Trailblazer | 1GNET16P346110879 |
| 2004 | Chevrolet Silverado Pickup | 1GCHK24U94E284839 |
| 2004 | Chevrolet Silverado Pickup | 1GCEK14X94Z288700 |
| 2004 | Chevrolet Suburban | 3GNFK16Z24G203478 |
| 2004 | Chevrolet Astro Van | 1GNEL19X74B100858 |
| 2004 | Chevrolet Suburban | 3GNFK16Z64G232871 |
| 2004 | Chevrolet Suburban | 3GNFK16Z44G303548 |
| 2004 | Porsche Cayenne | WP1AC29P54LA94743 |
| 2000 | Jeep Cherokee | 1J4GW48N4YC102006 |
| 1998 | Dodge Pickup | 1B7KF23D5WJ107338 |
| 2004 | Nissan Armada SUV | 5N1AA08B64N710516 |
| 2005 | Chevrolet Suburban | 3GNFK16Z55G119866 |
| 2004 | Chevrolet Astro Van | 1GNEK19X44B110392 |
| 2004 | Chevrolet Astro Van | 1GNEL19XX4B128153 |
| 2005 | Chevrolet Tahoe | 1GNEK13T55R149414 |

42

| Year | Description | VIN/Serial Number |
|---|---|---|
| 2005 | Chevrolet Pickup | 1GCEK19B95E121145 |
| 1985 | Ford Pickup | 1FTEF26N4FPB53581 |
| 1996 | Siems Trailer | 1S9151010T1481085 |
| 2002 | International Snow Plow | 1HTWDAAR92J030129 |
| 1990 | Ford F250 Pickup | 1FTHX26H7LKA18933 |
| 2005 | Chevrolet Silverado Pickup | 1GCEK19T65E279497 |
| 2005 | Chevrolet Silverado Pickup | 1GCJK33225F920780 |
| 2005 | Titan Trailer | 4TGG2220951036595 |
| 2001 | Dodge Pickup | 3B7KF23661G710035 |
| 2000 | GMC Pickup | 1GTGK242R7YR173776 |
| 2006 | Jeep Commander | 1J8HG58296C105511 |
| 2006 | Chevrolet Suburban | 3GNFK16Z06G129545 |
| 2006 | Chevrolet Van | 1GCFH15T661139158 |
| 2006 | Chevrolet Pickup | 2GCEK13T661175393 |
| 2006 | Chevrolet Pickup | 1GCHK29U96E136377 |
| 2006 | Chevrolet Pickup | 1GCHK29U76E101756 |
| 2006 | Chevrolet Pickup | 1GCHK23U76F164620 |
| 2002 | GMC Pickup | 2GTEK19T321229931 |
| 2001 | Chevrolet Pickup | 1GCHK29G21E275771 |
| 1997 | GMC Jimmy | 1GKDT13W5V2509287 |
| 2004 | GMC Safari Van | 1GKEL9X24B509637 |
| 2003 | Chevrolet Astro Van | 1GNEL19X73B137634 |
| 2005 | Chevrolet Astro Van | 1GNEL19X65B118432 |
| 2004 | Chevrolet Pickup | 1GCGK23U44F231375 |
| 2006 | Chevrolet Pickup | 1GCHK34U66E198283 |
| 2007 | Chevrolet Tahoe | 1GNFK13017R115905 |
| 2006 | Chevrolet Van | 1GCFH15T461212169 |
| 2006 | Chevrolet Van | 1GCFH15T361239640 |
| 2006 | Chevrolet Pickup | 2GCEK13T161180632 |
| 2006 | Chevrolet Pickup | 1GCHK20U56E219708 |
| 2007 | Chevrolet Tahoe | 1GNFK13087R178595 |
| 2007 | Chevrolet Tahoe | 1GNFK13067R179129 |
| 2007 | Chevrolet Tahoe | 1GNFK13007S118714 |
| 2007 | Chevrolet Avalanche Pickup | 3GNFK12337G134502 |
| 1995 | Ford E350 15-Passenger Van | 1FBJS31H9SHB23289 |
| 1996 | Ford Mini-Bus | 1FDLE40F7THA59381 |
| 2006 | Mirage Cargo Trailer | 5M3BE162761022508 |
| 2006 | Global Electric Truck | 5ASAK27486F039570 |
| 2007 | Audi Q7 | WA1BV74L87D067773 |
| 1989 | Chevrolet 3/4 Ton Pickup | 1GCGK24KXKE108731 |
| 1992 | Chevrolet CK 1500 Pickup | 2GCEK19K2N1181222 |
| 1992 | Chevrolet 2500 Reg. Cab Pickup | 1GCFK24K4NE167211 |
| 1995 | Ford F250 LXT Pickup | 2FTHF25F3SCA35959 |
| 1995 | Chevrolet 2500 Pickup | 1GCGK29NXSE134717 |
| 1996 | Chevrolet King Cab Pickup | 1GCHK33R7TF010468 |
| 1997 | Ford F250 Pickup | 1FTHF25H2VEA52803 |
| 1997 | Ford F250 Pickup | 1FTHF25H8VEA52806 |
| 1997 | Chevrolet Silverado Pickup | 1GCGK29R8VE59996 |

| Year | Description | VIN/Serial Number |
|------|-------------|-------------------|
| 2006 | Chevrolet Pickup | 1GNFH15T661201455 |
| 2007 | Chevrolet Tahoe | 1GNFK13017R341779 |
| 2007 | Chevrolet Tahoe | 1GNFK13047R314169 |
| 2007 | Chevrolet Tahoe | 1GNFK130X7R297314 |
| 2007 | Chevrolet Pickup | 1GBHK39U77E187503 |
| 2007 | Chevrolet Pickup | 1GCHK29U97E191445 |
| 2007 | Chevrolet Pickup | 1GCHK29U67E191547 |
| 2007 | Chevrolet Pickup | 1GCHK29U17E191407 |
| 2007 | International Snow Plow | 1HTWDAAN77J454428 |
| 2007 | Chevrolet Trailblazer | 1GNDT13S572193974 |
| 1994 | Mack DS Truck | 1M2AD13Y8RW001872 |
| 2003 | International Refrigerator Truck | 1HTMMAAM73H577257 |
| 2007 | Chevrolet Truck | 1GCHK23697F519547 |
| 2007 | Chevrolet Trailblazer | 1GNET13H372162134 |
| 1992 | Chevrolet 1/2 Ton 4x4 | 1GCEK14K3NZ170714 |
| 1990 | Chevrolet 2500 4x4 | 1GCGK24K9LE262557 |
| 1993 | Ford F-150 4x4 | 1FTEX14N9PKA80037 |
| 1994 | Ford F-350 4x4 | 2FTJW36GXRCA32548 |
| 1997 | Ford F-250 2x4 | 1FTHF25H2VEA52804 |
| 1989 | GMC 1500 4x4 | 2GTDK14Z8K1566053 |
| 1983 | Paystar Cement Truck | 1HTD32177DCB12894 |
| 1983 | Paystar Cement Truck | 1HTD32173DGB12875 |
| 1983 | Paystar Cement Truck | 2HTNNW6T1ECA11260 |
| 2003 | Chevy Silverado | 1GCHK23U13F194305 |
| 2003 | Chevy Trailblazer | 1GNDT13S232360821 |
| 2007 | Chevy Van | 1GNFH15Z471133405 |
| 1995 | Dodge Ram Wagon B3500 | 2B5WB35Y0SK522030 |
| 1991 | International 380 Bus | 1HVBBNPL5MH365730 |
| 2003 | Cryo Trailer | 4YMUI10173M047558 |
| 2008 | Chevy Van | 1GAHG39K481132519 |

GSDOCS\1895259.6

3.    Mobile Equipment - Groomers, Graders, Portable Snowmaking, Snowmobiles, etc.

| Year | Description | Model | VIN/Serial Number |
|------|-------------|-------|-------------------|
| 1991 | Bombardier Snow Groomer | BR-400 | 831910205 |
| 1996 | Bombardier (Winch Cat) | MPPLUS | 870960276 |
| 2001 | Bombardier Tractor allway blade & tow ring, flex tiller, climbing tracts 44 caulks rear | BR 2000 | 908800223 |
| 2001 | Bombardier Tractor allway blade & tow ring, flex tiller, climbing tracts 44 caulks rear | BR 2000 | 908800222 |
| 2002 | Bombardier | BR275 | 908701223 |
| 2004 | Bombardier Snow Groomer | BR350 | 908900025 |
| 2005 | Camo Snowgroomer | | 908910141 |
| 2006 | Camo Snowgroomer | | 908910271 |
| 2006 | Camo Snowgroomer | | 908910272 |
| 2006 | Pisten Bulley Snowcat | PB 100 | WKU4821MA5L010775 |
| 2007 | Prinoth Snow Groomer | | 908910456 |
| 2007 | Prinoth Snow Groomer | | 908910457 |
| 2001 | Polaris Snowmobile 550 Sport Touring | | 4XAST5BS61C133610 |
| 2002 | Polaris Snowmobile 550 Sport Touring | | 4XASU5BS22B200787 |
| 2003 | Polaris Snowmobile | | SN1SR5BS53C304676 |
| 2003 | Polaris Indy Touring SN-05-550 Sport Touring | | SN1SU5BS43C348795 |
| 2003 | Polaris Indy Touring SN-05-550 Sport Touring | | SN1SU5BS63C348796 |
| 2003 | Polaris Indy Touring SN-05-550 Sport Touring | | SN1SU5BS73C348788 |
| 2006 | Skidoo Skandic | SUV 600 | YH2SFC6B96R000289 |
| 2006 | Skidoo Skandic | SUV 600 | YH2SFC6B76R000193 |
| 2006 | Skidoo Expedition | TUV V-1000 | YHSFA6B56R000259 |
| 2006 | Skidoo Snowmobile | SUV Skandik 600 | YH2SFC6B26R000196 |
| 2006 | Skidoo Expedition | TUV V-1000 | YH2SSA6A76R000299 |
| 2006 | Skidoo Expedition | V-1000 | YH25FA6B56R000228 |
| 2007 | Ski-Doo | SM Skandik SUV 600 | 2BPSGA7B77VOO1851 |
| 2007 | Ski-Doo | SM Skandik SUV 600 | YH2SFC7D67ROOO381 |
| 2007 | Ski-Doo | SM Skandik SUV 600 | YH2SFC7D37ROOO385 |
| 2007 | SM Tundra | 300F-E Y/G 07 | YH2SFC7D97ROOO259 |
| | Rotary Snow Plow, Mdl SMI Snowblast | 20442, 8300 | 6D0175609 |
| 2001 | Polaris Expedition 425 (four-wheeler) | | 4XACK4ZAXYA063897 |
| 2001 | Polaris Expedition 400 (four-wheeler) | | 4XACH42AZ1A513988 |

| Year | Description | Model | VIN/Serial Number |
|------|-------------|-------|-------------------|
| 2002 | Yamaha Grizzly 660 (four-wheeler) | | JY4AM02Y92C034160 |
| 2002 | Yamaha Grizzly 660 (four-wheeler) | | JY4AMO2Y72CO34156 |
| 2004 | Techno Alpin Snow Gun | 18 | 8080 |
| 2004 | Techno Alpin Snow Gun | 18 | 8081 |
| 2004 | Techno Alpin Snow Gun | 18 | 8082 |
| 2004 | Techno Alpin Snow Gun | 18 | 8083 |
| 2004 | Techno Alpin Snow Gun | 18 | 8084 |
| 2004 | Techno Alpin Snow Gun | 18 | 8085 |
| 2005 | Techno Alpin Snow Gun | 18 | 9304 |
| 2005 | Techno Alpin Snow Gun | 18 | 9305 |
| 2005 | Techno Alpin Snow Gun | 18 | 9306 |
| 2005 | Techno Alpin Snow Gun | 18 | 9307 |
| 2005 | Techno Alpin Snow Gun | 18 | 9308 |
| 2005 | Techno Alpin Snow Gun | 18 | 9309 |
| 2008 | SM Skandic SUV 600HO SDI Black | | YH2SFB8H38R000311 |
| 2008 | SM Skandic SUV 600HO SDI Black | | YH2SFB8H38R000304 |
| 2008 | SM Skandic SUV 600HO SDI Black | | YH2SFB8H38R000299 |
| 2005 | Yale, GLP 120MF, Forklift | | E813V03500C |
| 2008 | Ski Doo Summit Adreneline 600HO Snowmobile | | 2BPSCL8AX8X000367 |
| 2003 | Polaris Indy Touring SN-05-550 Sport Touring | | SN1SU5BS23C348794 |
| 2004 | Bombardier Skidoo Snowmobile | | 2BPS222724V000092 |
| 2000 | Polaris Snowmobile | | 4XASR5BS11C135828 |
| 2003 | UTV-Series 11 4x4, PPS Polaris | | 4XARD50A33D156748 |
| 2003 | UTV-Series 11 4x4, PPS Polaris | | 4XARD50AX3D150459 |
| 2002 | Artic Cat | | 4UF02ATV027242272 |
| 2002 | Artic Cat | | 4UF02ATV32T242279 |

GSDOCS\1895259.6

4.      2008 Equipment Insurance List

| Year | Vehicle Description | VIN/Serial Number |
|---|---|---|
| **CATS** | | |
| 1976 | D7G  Caterpillar tractor | 92V02675 |
| 1989 | CAT D4H Custom Track Skid | 9DB01565 |
| **Graders** | | |
| 1988 | Cat 140G VHP (sold to YDI 7-20-99 $75,000) | 72V11162 |
| 2005 | Caterpillar 163H's 14.00 | ARL00387 |
| **Loaders & Skidders & Heavy Trucks** | | |
| 1997 | Daewoo Mega 300-3 Wheel | 0088 |
| 2005 | ASV RC100 Skidsteer Tractor/Loader/Backhoe | RSD011Y8 |
| 1995 | Bobcat 853 Skid Steer Loader | 512820836 |
| 1995 | ASV MD 701 Posi-Track skid loader | PT3170PWJDT |
| 2005 | 90" Blade ASV accessory | 03274-00 |
| 2005 | 85" Snowplow ASV accessory | 03325-38 |
| 1988 | Hitachi EX60 Hydraulic Excavator | 10713559 |
| 1988 | Hitachi EX 60 Mini Excavator | 10713705 |
| 1990 | Hitachi EX 60 Hydraulic Excavator | 10715930 |
| 1997 | ASV MD70 Posi-Track Skid | PT08260JWPDT |
| **Cranes & Portable Lifts** | | |
| 2005 | Yale GLP120MF Forklift | E813V03500C |
| 1985 | Condor 68 4x4 Manlift | P253005228 |
| 1994 | Link-Belt LS2700 CII Hydro | D4140563 |
| 1987 | Westernstar Crane Truck-GVW-C(20,001-26,000 lbs) AON V-13- titled to BGI-CA | 2WKPDCJGOHK916849 |
| | Toyota lift truck model 5FBCU20 | 5FBCU2565868 |
| **Misc. Equipment /Items** | | |
| 1985 | Utility Storage Van-for Camp Blixseth Materials | |
| 1997 | Amida LT7075D4MH Portable | 9502-27928 |
| 1998 | Amida LT7075D4MH Portable | 9803-47093 |
| 2000 | Snorkler Chinking machine | sku# 48 |
| | armored personnel carrier- ornamental fixture | unknown |
| 2000 | Small Bowie Aero Mulcher, trailer w/hitch | 70-301-391 |
| **ATV  Vehicles** | | |
| 1987 | Morooka MST2000 All Terrain Vehicle | K20271 |
| 1988 | Morooka MST700 All Terrain Vehicle | K70339 |
| 1999 | Kawasaki Mule 2510 4x4 | JK1AFCA1XYB528800 |
| 1999 | Kawasaki Mule 2510 4x4 | JK1AFCA11XB527694 |
| 1999 | Kawasaki Mule 2510 4x4 | JK1AFCA10XB523877 |
| 2000 | Polaris ATV plate no. 010602574 | 4XACK42AXYA063897 |
| 2001 | Polaris ATV plate no. 010602575 | 4XARF50A21D620037 |

| Year | Vehicle Description | VIN/Serial Number |
|---|---|---|
| 2001 | Polaris ATV plate no. 010602572 | 4XACH42AX1A513908 |
| 2002 | Yamaha ATV - grizzly four wheeler | JY4AM02Y92C034160 |
| 2002 | Yamaha ATV - grizzly four wheeler | JY4AM02Y72C034156 |
| 2004 | ATV Vehicle | 4XACH50A64A081883 |
| | Yanmnar YFW55R All Terrain Vehicle | 505 |
| **Non-Licensed Vehicles-used on Property Only** | | |
| 1993 | Ford L9000 25Ton T/A boom truck | 1FDZW90T1PVA32632 |
| 1994 | Mack Truck | 1M2AD13Y8RW001872 |
| 1932 | Ford truck-display model | B85016718 |
| 1967 | TimptVan refrigerated trailer for storage | 12875 |
| 1972 | Mack DM985S T/A Mixer Truck | DM685510867 |
| 1973 | Ford TruckF-600 4x4 line Truck w/digger | F66DVS21115 |
| 1974 | Peterbuilt Cement Truck | 63592P |
| 1978 | Shopbuilt Gooseneck trailer | TR141453 |
| 1978 | Mack MixerTruck | DMM6856S2621 |
| 1979 | Mack Truck T/A Mix 6x6 | DMM6856S2703 |
| 1984 | Ford L9000 2,000 gallon water truck | 1FDXR90W3EVA18513 |
| 1985 | Ford Pickup Truck | 1FTEF26N4FPB53581 |
| 1986 | International Fuel service truck | 1HSLCHXN9GHA55718 |
| 1988 | Larson Self Prop Street Sweeper | 630295 |
| 1988 | TIMPTE-Beall trailer-48 foot T/A reefer | 1TDR4802XJD070093 |
| 1988 | Chevy 1/2 Ton Truck | 1GCDK14K1JZ225439 |
| 1990 | Chevy 2500 3/4 T 4x4 pickup | 1GCGK24K9LE262557 |
| 1992 | Chevy 1/2 Ton | 1GCEK14K3NZ170714 |
| 1996 | Siems snowmobile Trailer | 1S9151010T1481085 |
| 1998 | Charmac trailer- snow use | 4RYC12108WT112720 |
| 2000 | HAUM trailer | 16HPB162XYU020193 |
| 1975 | Ford 7000 Equipment carrier Truck | RZOVV055221 |
| 1977 | Chevy Tractor truck | CME677V128533 |
| 1982 | GMC 6500 Utility Truck (John Mobile) | 1GDE5DIA2CV558652 |
| 1985 | Custombuilt 1,000 gal port w/trk | WT2201DWB |
| 1985 | Custombuilt 1,000 gal port w/trk | WT2202DWB |
| 1985 | Custombuilt 1,000 gal port w/trk | WT2203DWB |
| 1986 | Clift T/A Reel Trailer | 86060473 |
| 1988 | International S1800 4x4 2,500 | 1HTLFZ4N1JH589510 |

5.     Golf Course Equipment

| Description | | VIN/Serial Number |
|---|---|---|
| **Greensmaster Flex 21** | | |
| New #'s | | |
| 1A | | 230001740 |
| 1B | | 230001750 |
| 1C | | 230001734 |
| 1D | | 230001738 |
| 1E | | 240001639 |
| 1F | | 240001640 |
| 1G | | 240002412 |
| 1H | | 270001332 |
| **Greensmaster 1600** | | |
| 2A | | 230000525 |
| 2B | | 230000521 |
| 2C | | 230000321 |
| **Workman 4300-D/Gator** | | |
| 3A | | 230000163 |
| 3B | | 230000157 |
| 3C | | 230000176 |
| 3D | | 240000162 |
| 3E | | 240000144 |
| 3F | | 250000197 |
| 3G | Gator | TC2030B060202 |
| **Workman 2110** | | |
| 4A | | 230000162 |
| 4B | | 230000172 |
| **Polaris UTV** | | |
| 5A | | 4XARD50AX3D150459 |
| 5B | | 4XARD50AX3D156748 |
| **Hoover Mowers/21"Walk Mowers** | | |
| 6A | 19" Hoover | 1905616 |
| 6B | 19" Hoover | 1905645 |
| 6C | 19" Hoover | 1905617 |
| 6D | 19" Hoover | 1905646 |
| 6E | 21" Recycler | 230001298 |
| 6F | 21" Recycler | 230001292 |
| 6G | 21" Recycler | 230001293 |
| 6H | 22" Recycler | 260127706 |
| 6I | 22" Recycler | 260127702 |
| 6J | 16" Hoover | 1602948 |
| 6K | 16" Hoover | 1602950 |
| 6L | 16" Hoover | 1602951 |
| **Kubota Tractors** | | |
| 7A | 5030 L series - loader | 31153 |
| 7B | 5030 L series | 31746 |
| 7C | 5040 M series | 50843 |
| **Turf 2 Carryalls** | | |

| Description | | VIN/Serial Number |
|---|---|---|
| GO1 | Turf 2 | PG0744-832178 |
| GO2 | Turf 2 | PG0744-832179 |
| BOB | Turf 2 | PG0744-830693 |
| 8A | Turf 2 | PG0744-830692 |
| 8B | Turf 2 | PG0744-830691 |
| 8C | Turf 2 | PG0744-830689 |
| 8D | Turf 2 | PG0744-832180 |
| 8E | Turf 2 | PG0744-830694 |
| 8F | Turf 2 | PG0744-830690 |
| 8G | Turf 2 | PG0744-832181 |
| 8H | Turf 2 | PG0744-832182 |
| Ryan | 295 4X4 | PG0744-830641 |
| Tyler | 295 4X4 | PG0744-830638 |
| Eric | 295 4X4 | PG0744-830640 |
| Irrigation | 295 4X4 | PG0744-830639 |
| **Reelmasters 6500-D** | | |
| 9A | | 240000181 |
| 9B | | 250000104 |
| 9C | | 250000109 |
| **Groundmaster 3500-D/ 3100D** | | |
| 10A | | 230000299 |
| 10B | | 230000885 |
| 10C | | 240005088 |
| 10D | | 210000595 |
| **Groundmaster 3150** | | |
| 11A | | 230001123 |
| 11B | | 230000551 |
| 11C | | 240000851 |
| **Multipro 5600/Multipro 1250** | | |
| 12A | 5600 | 230000122 |
| 12B | 1250 | 220001080 |
| **Aerifers** | | |
| 14A | 648 Pro Core | 240000264 |
| 14B | Hydrojet | 230000122 |
| 14C | 880 Pro Core | 230000876 |
| 14D | Vertidrain XP6 | 415-KC-1173 |
| 14E | AERWAY | AW050H-1 |
| 14F | Vertidrain XD6 | 864-KG-1024 |
| 14G | 5200 Sweeper | 270000249 |
| **SandPro 5020** | | |
| 15A | | 230000630 |
| 15B | | 240000710 |
| **Meter Matic/ Quickpass/ Propass/ MH400** | | |
| 16A | Metermatic | D02096 |
| 16B | Ty- Crop Quick Pass | 12446 |
| 16C | Ty- Crop Pro Pass | 12737 |
| 16D | Ty- Crop MH-400 | 12724 |
| **ASV** | | |

50

GSDOCS\1895259.6

| Description | | VIN/Serial Number |
|---|---|---|
| 17A | | ASV20000234 |
| **Rollers- Kesmac/Roll'n'Slice** | | |
| 18A | Kesmac Water Roller | 529 |
| 18B | Speed Roller | RS5350 |
| **Verticut units Sisis Rotorake/ VMO,2** | | |
| 19A | Walk-Behind SISIS | 30973 |
| 19B | Fairway SISIS | 35472 |
| **Buffalo Turbine/ Core Grinder** | | |
| 20A | Buffalo Blower | 11746 |
| 20B | Core Grinder | CG128 |
| 20C | Pto Blower | |
| 20D | 5200 Pro Sweep | |
| **Fertilizers Vicon/ Lely** | | |
| 21A | Vicon Spreader | 22119 |
| 21B | Lely Pto Spreader | *23205110045073* |
| **Atachments** | | |
| Backhoe | | 1010 |
| Sweeper | | 131144 |
| Snowblower | Erskine | 1000684 |
| Sod Roller | | |
| Snowblower | Farm King | |
| **Misc.** | | |
| Honda | Walk behind snowblower | SZBF-1015431 |
| Honda | Walk behind snowblower | SZBF-1020345 |
| Honda | Walk behind snowblower | SZBF-1011530 |
| Ryan | Sod Cutter | 5449450154 |
| Turf Care | Greens Groomer | |
| Honda | Atom Edger | GCACM-1238980 |
| Tanaka | Tanaka Edger | C274255 |
| **Club Car (IR lease)** | | |
| Precedent | i2L | |
| Utility | 295 SE | |
| Utility | 295 SE | |

GSDOCS\1895259.6

6.       2008 YMC Public Safety & Privacy vehicles

| Year | Vehicle Description | VIN/Serial Number |
| --- | --- | --- |
| 1991 | Federal Motors Hurricane Fire Truck | 46JDBBA84M1003886 |
| 1999 | Ford F450 Truck Ambulance | 1FDWF37F7XEB42732 |
| 2003 | Ford Ford Fire truck | 1FDAF57P63EC74793 |
| 2004 | Chevy 3/4 Crew Cab Silver- MINI PUMPER | 1GCHK23U74F247915 |
| 2004 | Ford Brush Truck  - F450 Type 111 | 1FDXX47FX3EA60544 |
| 2005 | Chevy Pickup | 2GCEK13T451167985 |
| 2005 | Chevy Pickup MINI PUMPER | 2GCEK13T051181169 |
| 2005 | Freightliner LaFrance pumper | 1FVACXDC35HU00205 |
| 2005 | Ford F350- ambulance | 1FDWF37PX5EA53212 |
| 2007 | Chevy Pickup | 1GCHK23697F519547 |

Exhibit D

INTELLECTUAL PROPERTY

All Intellectual Property[4] used in connection with or related to the Yellowstone Club, including, but not limited to, the following:

A.    Following trademarks registered and owned by Debtors:

1.    YC YELLOWSTONE CLUB Logo
      Reg. No. 3210901
      Classes 25, 36, 41, and 43

2.    YELLOWSTONE CLUB (word mark)
      Reg. No. 3210900
      Classes 25, 36, 41, and 43

3.    PRIVATE POWDER (word mark)
      Reg. No. 3120174
      Class 41

4.    YC Brand Logo
      Reg. No. 2508037
      Class 25

5.    YC Brand Logo
      Reg. No. 2439219
      Classes 41 and 42

6.    YC Brand Logo
      Reg. No. 3217440
      Class 36

7.    YC Brand Logo
      Montana Reg. No. 20651 (1/5/2000)
      Class 25

---

[4] As used herein, "Intellectual Property" shall mean all (i) U.S. and foreign trademarks, service marks, trade dress, trade names, domain names, registered user names and other brand rights, (ii) U.S. and foreign patents and other rights of inventorship, (iii) copyrights, copyrightable works (including all website content and other promotional content) and other rights of authorship, and in the case of each of (i), (ii) or (iii), whether registered or for which an application for registration is pending, or unregistered, (iv) computer software and databases, source codes, object codes, documentation, technical data, manuals, comments and instructions, and computer processes, (v) technical knowledge, technical data, trade secrets, designs, know-how and other proprietary information, (vi) applications, registrations and licenses throughout the world for any of the foregoing, and (vii) rights to sue and recover for past, present and future infringements and other violations of any of the foregoing.

8.    YELLOWSTONE CLUB (word mark)
      Montana Reg. No. 20650 (1/5/2000)
      Class 42

9.    YC (word and design)
      Oregon Reg. No. TS34063 (2/3/2000)
      Class 25

10.   YELLOWSTONE CLUB (word mark)
      Oregon Reg. No. S34062 (5/1/1999)
      Class 42

B.     Trademarks associated with the Yellowstone Mountain Club in which the Debtors have common law rights, including, without limitation, "Yellowstone Mountain Club" and the registered marks listed above.

C.     Domain names registered by "Yellowstone Club" including, without limitation:

      1.    theyellowstoneclub.com

      2.    yellowstoneclub.com

All rights in web site content associated with the web sites(s) accessible via the foregoing domain names, whether owned by or licensed to any of the Debtors, included without limitation text and photographs.

D.     Personal property identified on this Schedule 1.102 to the extent such personal property is within the above definition of "Intellectual Property."

E.     All other Intellectual Property owned by any Debtor and used in the conduct of the business of the Yellowstone Mountain Club.